B.7.2.1.OK

**SECTION B - PRICE SCHEDULE**
**(Services Offer - Oklahoma)**

7TF-04-0001, Amendment 2

| Local Loop NPANXX Group | CSS Type ID No | Transition of Existing Line | | | Installation of New Line | | | Recurring Line Charge | | | Year |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Firm Fixed (Base) SIC | Taxes on SIC | All Inclusive SIC | Firm Fixed (Base) SIC | Taxes on SIC | All Inclusive SIC | Firm Fixed (Base) Monthly | Taxes on Monthly | All Inclusive Monthly | |
| 1 | 001A | | | | | | | | | | Yrs 1&2 |
| 2 | 001A | | | | | | | | | | Yrs 1&2 |
| 3 | 001A | | | | | | | | | | Yrs 1&2 |
| 1 | 001C | | | | | | | | | | Yrs 1&2 |
| 2 | 001C | | | | | | | | | | Yrs 1&2 |
| 3 | 001C | | | | | | | | | | Yrs 1&2 |
| 1 | 001D | | | | | | | | | | Yrs 1&2 |
| 2 | 001D | | | | | | | | | | Yrs 1&2 |
| 3 | 001D | | | | | | | | | | Yrs 1&2 |
| 1 | 001E | | | | | | | | | | Yrs 1&2 |
| 2 | 001E | | | | | | | | | | Yrs 1&2 |
| 3 | 001E | | | | | | | | | | Yrs 1&2 |
| 1 | 001H | | | | | | | | | | Yrs 1&2 |
| 2 | 001H | | | | | | | | | | Yrs 1&2 |
| 3 | 001H | | | | | | | | | | Yrs 1&2 |
| 1 | 001I | | | | | | | | | | Yrs 1&2 |
| 2 | 001I | | | | | | | | | | Yrs 1&2 |
| 3 | 001I | | | | | | | | | | Yrs 1&2 |
| 1 | 001J | | | | | | | | | | Yrs 1&2 |
| 2 | 001J | | | | | | | | | | Yrs 1&2 |
| 3 | 001J | | | | | | | | | | Yrs 1&2 |
| N/A | 001W1D * | | | | | | | | | | Yrs 1&2 |
| N/A | 001W1S * | | | | | | | | | | Yrs 1&2 |
| N/A | 001W2D * | | | | | | | | | | Yrs 1&2 |
| N/A | 001W2S * | | | | | | | | | | Yrs 1&2 |
| N/A | 001W3D * | | | | | | | | | | Yrs 1&2 |
| N/A | 001W3S * | | | | | | | | | | Yrs 1&2 |
| N/A | 001W4D * | | | | | | | | | | Yrs 1&2 |
| N/A | 001W4S * | | | | | | | | | | Yrs 1&2 |
| N/A | 001WSS * | | | | | | | | | | Yrs 1&2 |
| 1 | 001WHDSL | | | | | | | | | | Yrs 1&2 |
| 2 | 001WHDSL | | | | | | | | | | Yrs 1&2 |
| 3 | 001WHDSL | | | | | | | | | | Yrs 1&2 |

\* Price is for dedicated (non-DSL) high speed Internet.  If Internet Access is DSL, it is priced as a feature.

B.7.2.1.OK

**SECTION B - PRICE SCHEDULE**
**(Services Offer - Oklahoma)**

7TF-04-0001, Amendment 2

| Local Loop NPANXX Group | CSS Type ID No | Transition of Existing Line | | | Installation of New Line | | | Recurring Line Charge | | | Year |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Firm Fixed (Base) SIC | Taxes on SIC | All Inclusive SIC | Firm Fixed (Base) SIC | Taxes on SIC | All Inclusive SIC | Firm Fixed (Base) Monthly | Taxes on Monthly | All Inclusive Monthly | |
| 1 | 001A | | | | | | | | | | Year 3 |
| 2 | 001A | | | | | | | | | | Year 3 |
| 3 | 001A | | | | | | | | | | Year 3 |
| 1 | 001C | | | | | | | | | | Year 3 |
| 2 | 001C | | | | | | | | | | Year 3 |
| 3 | 001C | | | | | | | | | | Year 3 |
| 1 | 001D | | | | | | | | | | Year 3 |
| 2 | 001D | | | | | | | | | | Year 3 |
| 3 | 001D | | | | | | | | | | Year 3 |
| 1 | 001E | | | | | | | | | | Year 3 |
| 2 | 001E | | | | | | | | | | Year 3 |
| 3 | 001E | | | | | | | | | | Year 3 |
| 1 | 001H | | | | | | | | | | Year 3 |
| 2 | 001H | | | | | | | | | | Year 3 |
| 3 | 001H | | | | | | | | | | Year 3 |
| 1 | 001I | | | | | | | | | | Year 3 |
| 2 | 001I | | | | | | | | | | Year 3 |
| 3 | 001I | | | | | | | | | | Year 3 |
| 1 | 001J | | | | | | | | | | Year 3 |
| 2 | 001J | | | | | | | | | | Year 3 |
| 3 | 001J | | | | | | | | | | Year 3 |
| N/A | 001W1D * | | | | | | | | | | Year 3 |
| N/A | 001W1S * | | | | | | | | | | Year 3 |
| N/A | 001W2D * | | | | | | | | | | Year 3 |
| N/A | 001W2S * | | | | | | | | | | Year 3 |
| N/A | 001W3D * | | | | | | | | | | Year 3 |
| N/A | 001W3S * | | | | | | | | | | Year 3 |
| N/A | 001W4D * | | | | | | | | | | Year 3 |
| N/A | 001W4S * | | | | | | | | | | Year 3 |
| N/A | 001WSS * | | | | | | | | | | Year 3 |
| 1 | 001WHDSL | | | | | | | | | | Year 3 |
| 2 | 001WHDSL | | | | | | | | | | Year 3 |
| 3 | 001WHDSL | | | | | | | | | | Year 3 |

\*
Price is for dedicated (non-DSL) high speed Internet.  If Internet Access is DSL, it is priced as a feature.

B.7.2.1.OK                                                    7TF-04-0001, Amendment 2

**SECTION B - PRICE SCHEDULE**
**(Services Offer - Oklahoma)**

| Local Loop NPANXX Group | CSS Type ID No | Transition of Existing Line | | | Installation of New Line | | | Recurring Line Charge | | | Year |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Firm Fixed (Base) SIC | Taxes on SIC | All Inclusive SIC | Firm Fixed (Base) SIC | Taxes on SIC | All Inclusive SIC | Firm Fixed (Base) Monthly | Taxes on Monthly | All Inclusive Monthly | |
| 1 | 001A | | | | | | | | | | Year 4 |
| 2 | 001A | | | | | | | | | | Year 4 |
| 3 | 001A | | | | | | | | | | Year 4 |
| 1 | 001C | | | | | | | | | | Year 4 |
| 2 | 001C | | | | | | | | | | Year 4 |
| 3 | 001C | | | | | | | | | | Year 4 |
| 1 | 001D | | | | | | | | | | Year 4 |
| 2 | 001D | | | | | | | | | | Year 4 |
| 3 | 001D | | | | | | | | | | Year 4 |
| 1 | 001E | | | | | | | | | | Year 4 |
| 2 | 001E | | | | | | | | | | Year 4 |
| 3 | 001E | | | | | | | | | | Year 4 |
| 1 | 001H | | | | | | | | | | Year 4 |
| 2 | 001H | | | | | | | | | | Year 4 |
| 3 | 001H | | | | | | | | | | Year 4 |
| 1 | 001I | | | | | | | | | | Year 4 |
| 2 | 001I | | | | | | | | | | Year 4 |
| 3 | 001I | | | | | | | | | | Year 4 |
| 1 | 001J | | | | | | | | | | Year 4 |
| 2 | 001J | | | | | | | | | | Year 4 |
| 3 | 001J | | | | | | | | | | Year 4 |
| N/A | 001W1D * | | | | | | | | | | Year 4 |
| N/A | 001W1S * | | | | | | | | | | Year 4 |
| N/A | 001W2D * | | | | | | | | | | Year 4 |
| N/A | 001W2S * | | | | | | | | | | Year 4 |
| N/A | 001W3D * | | | | | | | | | | Year 4 |
| N/A | 001W3S * | | | | | | | | | | Year 4 |
| N/A | 001W4D * | | | | | | | | | | Year 4 |
| N/A | 001W4S * | | | | | | | | | | Year 4 |
| N/A | 001WSS * | | | | | | | | | | Year 4 |
| 1 | 001WHDSL | | | | | | | | | | Year 4 |
| 2 | 001WHDSL | | | | | | | | | | Year 4 |
| 3 | 001WHDSL | | | | | | | | | | Year 4 |
| * | | Price is for dedicated (non-DSL) high speed Internet.  If Internet Access is DSL, it is priced as a feature. | | | | | | | | | |

B.7.2.1.OK

7TF-04-0001, Amendment 2

**SECTION B - PRICE SCHEDULE**
**(Services Offer - Oklahoma)**

| Local Loop NPANXX Group | CSS Type ID No | Transition of Existing Line | | | Installation of New Line | | | Recurring Line Charge | | | Year |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Firm Fixed (Base) SIC | Taxes on SIC | All Inclusive SIC | Firm Fixed (Base) SIC | Taxes on SIC | All Inclusive SIC | Firm Fixed (Base) Monthly | Taxes on Monthly | All Inclusive Monthly | |
| 1 | 001A | | | | | | | | | | Year 5 |
| 2 | 001A | | | | | | | | | | Year 5 |
| 3 | 001A | | | | | | | | | | Year 5 |
| 1 | 001C | | | | | | | | | | Year 5 |
| 2 | 001C | | | | | | | | | | Year 5 |
| 3 | 001C | | | | | | | | | | Year 5 |
| 1 | 001D | | | | | | | | | | Year 5 |
| 2 | 001D | | | | | | | | | | Year 5 |
| 3 | 001D | | | | | | | | | | Year 5 |
| 1 | 001E | | | | | | | | | | Year 5 |
| 2 | 001E | | | | | | | | | | Year 5 |
| 3 | 001E | | | | | | | | | | Year 5 |
| 1 | 001H | | | | | | | | | | Year 5 |
| 2 | 001H | | | | | | | | | | Year 5 |
| 3 | 001H | | | | | | | | | | Year 5 |
| 1 | 001I | | | | | | | | | | Year 5 |
| 2 | 001I | | | | | | | | | | Year 5 |
| 3 | 001I | | | | | | | | | | Year 5 |
| 1 | 001J | | | | | | | | | | Year 5 |
| 2 | 001J | | | | | | | | | | Year 5 |
| 3 | 001J | | | | | | | | | | Year 5 |
| N/A | 001W1D * | | | | | | | | | | Year 5 |
| N/A | 001W1S * | | | | | | | | | | Year 5 |
| N/A | 001W2D * | | | | | | | | | | Year 5 |
| N/A | 001W2S * | | | | | | | | | | Year 5 |
| N/A | 001W3D * | | | | | | | | | | Year 5 |
| N/A | 001W3S * | | | | | | | | | | Year 5 |
| N/A | 001W4D * | | | | | | | | | | Year 5 |
| N/A | 001W4S * | | | | | | | | | | Year 5 |
| N/A | 001WSS * | | | | | | | | | | Year 5 |
| 1 | 001WHDSL | | | | | | | | | | Year 5 |
| 2 | 001WHDSL | | | | | | | | | | Year 5 |
| 3 | 001WHDSL | | | | | | | | | | Year 5 |

\* Price is for dedicated (non-DSL) high speed Internet.  If Internet Access is DSL, it is priced as a feature.

**SECTION B - PRICE SCHEDULE**
**(Services Offer - Oklahoma)**

B.7.2.1.OK                                                    **7TF-04-0001, Amendment 2**

**SECTION B - PRICE SCHEDULE**
**(Services Offer - Oklahoma)**

B.7.2.1.OK                                              **7TF-04-0001, Amendment 2**

**SECTION B - PRICE SCHEDULE**
**(Services Offer - Oklahoma)**

B.7.2.1.OK                                                    **7TF-04-0001, Amendment 2**

**SECTION B - PRICE SCHEDULE**
**(Services Offer - Oklahoma)**

B.7.2.2.OK

7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
### (Dedicated Transmission Local
### Loop Prices Offer - Oklahoma)

| Local Loop NPANXX Group | DTS Type ID No | Transition of Existing Line | | | Installation of New Line | | | Recurring Line Charge | | | Year |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Firm Fixed (Base) SIC | Taxes on SIC | All Inclusive SIC | Firm Fixed (Base) SIC | Taxes on SIC | All Inclusive SIC | Firm Fixed (Base) Monthly | Taxes on Monthly | All Inclusive Monthly | |
| 1 | 002E | $ - | | | $ - | | | $ - | | | Yrs 1&2 |
| 2 | 002E | $ - | | | $ - | | | $ - | | | Yrs 1&2 |
| 3 | 002E | $ - | | | $ - | | | $ - | | | Yrs 1&2 |
| 1 | 002F | $ - | | | $ - | | | $ - | | | Yrs 1&2 |
| 2 | 002F | $ - | | | $ - | | | $ - | | | Yrs 1&2 |
| 3 | 002F | $ - | | | $ - | | | $ - | | | Yrs 1&2 |
| 1 | 002G | $ - | | | $ - | | | $ - | | | Yrs 1&2 |
| 2 | 002G | $ - | | | $ - | | | $ - | | | Yrs 1&2 |
| 3 | 002G | $ - | | | $ - | | | $ - | | | Yrs 1&2 |
| 1 | 002E | $ - | | | $ - | | | $ - | | | Year 3 |
| 2 | 002E | $ - | | | $ - | | | $ - | | | Year 3 |
| 3 | 002E | $ - | | | $ - | | | $ - | | | Year 3 |
| 1 | 002F | $ - | | | $ - | | | $ - | | | Year 3 |
| 2 | 002F | $ - | | | $ - | | | $ - | | | Year 3 |
| 3 | 002F | $ - | | | $ - | | | $ - | | | Year 3 |
| 1 | 002G | $ - | | | $ - | | | $ - | | | Year 3 |
| 2 | 002G | $ - | | | $ - | | | $ - | | | Year 3 |
| 3 | 002G | $ - | | | $ - | | | $ - | | | Year 3 |
| 1 | 002E | $ - | | | $ - | | | $ - | | | Year 4 |
| 2 | 002E | $ - | | | $ - | | | $ - | | | Year 4 |
| 3 | 002E | $ - | | | $ - | | | $ - | | | Year 4 |
| 1 | 002F | $ - | | | $ - | | | $ - | | | Year 4 |
| 2 | 002F | $ - | | | $ - | | | $ - | | | Year 4 |
| 3 | 002F | $ - | | | $ - | | | $ - | | | Year 4 |
| 1 | 002G | $ - | | | $ - | | | $ - | | | Year 4 |
| 2 | 002G | $ - | | | $ - | | | $ - | | | Year 4 |
| 3 | 002G | $ - | | | $ - | | | $ - | | | Year 4 |
| 1 | 002E | $ - | | | $ - | | | $ - | | | Year 5 |
| 2 | 002E | $ - | | | $ - | | | $ - | | | Year 5 |
| 3 | 002E | $ - | | | $ - | | | $ - | | | Year 5 |
| 1 | 002F | $ - | | | $ - | | | $ - | | | Year 5 |
| 2 | 002F | $ - | | | $ - | | | $ - | | | Year 5 |
| 3 | 002F | $ - | | | $ - | | | $ - | | | Year 5 |
| 1 | 002G | $ - | | | $ - | | | $ - | | | Year 5 |
| 2 | 002G | $ - | | | $ - | | | $ - | | | Year 5 |
| 3 | 002G | $ - | | | $ - | | | $ - | | | Year 5 |

*

Point-to-point circuits will be provided within the lata. Circuits outside the lata must be purchased via the FTS2001 contract.

B.7.2.3.OK                                                    7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
### (Dedicated Transmission Local Interoffice
### Channel Prices - Oklahoma)

| DTS Type ID Number | Base Price | Additional Price per Mile | Year |
|---|---|---|---|
| 002E-IOB | $ - | | Yrs 1&2 |
| 002E-MI | | $ - | Yrs 1&2 |
| 002F-IOB | $ - | | Yrs 1&2 |
| 002F-MI | | $ - | Yrs 1&2 |
| 002G-IOB | $ - | | Yrs 1&2 |
| 002G-MI | | $ - | Yrs 1&2 |
| 002E-IOB | $ - | | Year 3 |
| 002E-MI | | $ - | Year 3 |
| 002F-IOB | $ - | | Year 3 |
| 002F-MI | | $ - | Year 3 |
| 002G-IOB | $ - | | Year 3 |
| 002G-MI | | $ - | Year 3 |
| 002E-IOB | $ - | | Year 4 |
| 002E-MI | | $ - | Year 4 |
| 002F-IOB | $ - | | Year 4 |
| 002F-MI | | $ - | Year 4 |
| 002G-IOB | $ - | | Year 4 |
| 002G-MI | | $ - | Year 4 |
| 002E-IOB | $ - | | Year 5 |
| 002E-MI | | $ - | Year 5 |
| 002F-IOB | $ - | | Year 5 |
| 002F-MI | | $ - | Year 5 |
| 002G-IOB | $ - | | Year 5 |
| 002G-MI | | $ - | Year 5 |

Note: IOB = Interoffice Basic Charge.
      MI = Additional Price per Mile.

* Point-to-point circuits will be provided within the
  lata. Circuits outside the lata must be
  purchased via the FTS2001 contract.

B.7.2.4.OK                                              **7TF-04-0001, Amendment 2**

## SECTION B - PRICE SCHEDULE
### (Dedicated Transmission Service
### IXC Access Prices - Oklahoma)

| DTS Type ID Number | SIC for Transition of Existing Line | SIC for Installation of New Line | IXC POP Termination Charge | Base Price | Additional Price per Mile | Year |
|---|---|---|---|---|---|---|
| 002E-IXCPOP | $    - | $    - | $    - | | | Yrs 1&2 |
| 002E-IXCBASE | | | | $    - | | Yrs 1&2 |
| 002E-IXCMI | | | | | $    - | Yrs 1&2 |
| 002F-IXCPOP | $    - | $    - | $    - | | | Yrs 1&2 |
| 002F-IXCBASE | | | | $    - | | Yrs 1&2 |
| 002F-IXCMI | | | | | $    - | Yrs 1&2 |
| 002G-IXCPOP | $    - | $    - | $    - | | | Yrs 1&2 |
| 002G-IXCBASE | | | | $    - | | Yrs 1&2 |
| 002G-IXCMI | | | | | $    - | Yrs 1&2 |
| 002E-IXCPOP | $    - | $    - | $    - | | | Year 3 |
| 002E-IXCBASE | | | | $    - | | Year 3 |
| 002E-IXCMI | | | | | $    - | Year 3 |
| 002F-IXCPOP | $    - | $    - | $    - | | | Year 3 |
| 002F-IXCBASE | | | | $    - | | Year 3 |
| 002F-IXCMI | | | | | $    - | Year 3 |
| 002G-IXCPOP | $    - | $    - | $    - | | | Year 3 |
| 002G-IXCBASE | | | | $    - | | Year 3 |
| 002G-IXCMI | | | | | $    - | Year 3 |
| 002E-IXCPOP | $    - | $    - | $    - | | | Year 4 |
| 002E-IXCBASE | | | | $    - | | Year 4 |
| 002E-IXCMI | | | | | $    - | Year 4 |
| 002F-IXCPOP | $    - | $    - | $    - | | | Year 4 |
| 002F-IXCBASE | | | | $    - | | Year 4 |
| 002F-IXCMI | | | | | $    - | Year 4 |
| 002G-IXCPOP | $    - | $    - | $    - | | | Year 4 |
| 002G-IXCBASE | | | | $    - | | Year 4 |
| 002G-IXCMI | | | | | $    - | Year 4 |
| 002E-IXCPOP | $    - | $    - | $    - | | | Year 5 |
| 002E-IXCBASE | | | | $    - | | Year 5 |
| 002E-IXCMI | | | | | $    - | Year 5 |
| 002F-IXCPOP | $    - | $    - | $    - | | | Year 5 |
| 002F-IXCBASE | | | | $    - | | Year 5 |
| 002F-IXCMI | | | | | $    - | Year 5 |
| 002G-IXCPOP | $    - | $    - | $    - | | | Year 5 |
| 002G-IXCBASE | | | | $    - | | Year 5 |
| 002G-IXCMI | | | | | $    - | Year 5 |
| * Point-to-point circuits will be provided within the lata. Circuits outside the lata must be purchased via the FTS2001 contract. | | | | | | |

B.7.2.5.OK

**SECTION B - PRICE SCHEDULE**
**(Optional Features Best**
**Tariff Prices - Oklahoma)**

7TF-04-0001, Amendment 2

| Feature | id# | charging mechanism | charging unit | 001A (Analog Business Line) SIC for features installed at time of service initiation | 001A (Analog Business Line) SIC for features installed after service initiation | 001A (Analog Business Line) Unit Price |
|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | |
| Second SPID for BRI | 02 | Per number | Per Month | | | |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | |
| Not Used | 04 | - | - | | | |
| Not Used | 05 | - | - | | | |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | N/A | N/A | N/A |
| Not Used | 07 | - | - | | | |
| Not Used | 08 | - | - | | | |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | N/A | N/A | N/A |
| Not Used | 11 | - | - | | | |
| Call Forward Remote Access | 12 | Per Line | Per Month | N/A | N/A | N/A |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | |
| Call Restriction | 14 | Per Line | Per Month | N/A | N/A | N/A |
| Call Return | 15 | Per Line | Per Use | N/A | N/A | |
| Not Used | 16 | - | - | | | |
| Call Trace | 17 | Per Line | Per Use | N/A | N/A | |
| Call Waiting | 18 | Per Line | Per Month | | | |
| Caller ID | 19 | Per Line | Per Month | | | |
| Calling Number Suppression | 20 | Per Line | Per Month | | | |
| Not Used | 21 | - | - | | | |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | |
| Not Used | 23 | - | - | | | |
| DID | 24 | Per trunk equipped | Per Month | N/A | N/A | N/A |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | N/A | N/A | N/A |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | N/A | N/A | N/A |
| Directed Call Pickup | 27 | Per Line | Per Month | N/A | N/A | N/A |
| Directory Assistance | 28 | Per Call | Per Call | N/A | N/A | N/A |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | N/A | N/A | N/A |
| Not Used | 30 | - | - | | | |
| DOD | 31 | Per trunk equipped | Per Month | N/A | N/A | N/A |
| Dual Service | 32 | Per Line | Per Month | | | |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | N/A | N/A | |
| Not Used | 35 | - | - | | | |
| Number Portability | 36 | Per Line | Per Month | | | |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | N/A | N/A | |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | N/A | N/A | |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | N/A | N/A | |

B.7.2.5.OK

**SECTION B - PRICE SCHEDULE**
**(Optional Features Best**
**Tariff Prices - Oklahoma)**

7TF-04-0001, Amendment 2

| Feature | id# | charging mechanism | charging unit | 001A (Analog Business Line) SIC for features installed at time of service initiation | 001A (Analog Business Line) SIC for features installed after service initiation | 001A (Analog Business Line) Unit Price |
|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Line | N/A | N/A | N/A |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | |
| Not Used | 42 | - | - | | | |
| Three-Way Conference Calling | 43 | Per Line | Per Month | | | |
| Tie Trunk | 44 | Per trunk equipped | Per Month | N/A | N/A | N/A |
| Not Used | 45 | - | - | | | |
| Voice Mail-Vendor Provided w/Lamp Indcation | 46VL | Per Mailbox | Per Month | | | |
| Voice Mail-Vendor Provided w/Stutter Indcation | 46VS | Per Mailbox | Per Month | | | |
| Voice Mail-GSA Provided, Lamp Indcation Only | 46GL | Per Mailbox | Per Month | | | |
| Voice Mail-GSA Provided, Stuter Indcation Only | 46GS | Per Mailbox | Per Month | | | |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | N/A | N/A | N/A |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | N/A | N/A | N/A |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | |
| Meet Me Conference | 50 | Per Conferee | Per Conference | N/A | N/A | |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | N/A | N/A | N/A |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | |
| DSL Dynamic, 128Kbps up-192Kbps down | 52-1D | Per Line | Per Month | | | |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | |
| Call Hunting-Circular | 53C | Per Line | Per Month | NC | NC | NC |
| Call Hunting-Sequential | 53S | Per Line | Per Month | NC | NC | NC |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | N/A | N/A | N/A |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | |

\*   May be priced per block.  For example: If contractor normally provides
these features in a block of 5 as opposed to individual numbers, change the
"charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.

B.7.2.5.OK

**SECTION B - PRICE SCHEDULE**
**(Optional Features Best**
**Tariff Prices - Oklahoma)**

**7TF-04-0001, Amendment 2**

| Feature | id# | charging mechanism | charging unit | 001A (Analog Business Line) SIC for features installed at time of service initiation | 001A (Analog Business Line) SIC for features installed after service initiation | 001A (Analog Business Line) Unit Price |
|---|---|---|---|---|---|---|
| | | | | | | |

**  ** This feature is normally used to reserve unused numbers in a block of numbers assigned to Centrex (001D) service.  However, offerors may choose to offer this feature on the 001A/C/E. ID # 25 reserves a block of numbers with the 001I.

B.7.2.5.OK

**SECTION B - PRICE SCHEDULE**
**(Optional Features Best**
**Tariff Prices - Oklahoma)**

7TF-04-0001, Amendment 2

| Feature | id# | charging mechanism | charging unit | 001C (ISDN Business Line) SIC for features installed at time of service initiation | 001C (ISDN Business Line) SIC for features installed after service initiation | 001C (ISDN Business Line) Unit Price |
|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | |
| Second SPID for BRI | 02 | Per number | Per Month | | | |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | |
| Not Used | 04 | - | - | | | |
| Not Used | 05 | - | - | | | |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | N/A | N/A | N/A |
| Not Used | 07 | - | - | | | |
| Not Used | 08 | - | - | | | |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | | | |
| Not Used | 11 | - | - | | | |
| Call Forward Remote Access | 12 | Per Line | Per Month | N/A | N/A | N/A |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | |
| Call Restriction | 14 | Per Line | Per Month | N/A | N/A | N/A |
| Call Return | 15 | Per Line | Per Use | N/A | N/A | |
| Not Used | 16 | - | - | | | |
| Call Trace | 17 | Per Line | Per Use | N/A | N/A | |
| Call Waiting | 18 | Per Line | Per Month | | | |
| Caller ID | 19 | Per Line | Per Month | N/A | N/A | N/A |
| Calling Number Suppression | 20 | Per Line | Per Month | | | |
| Not Used | 21 | - | - | | | |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | |
| Not Used | 23 | - | - | | | |
| DID | 24 | Per trunk equipped | Per Month | N/A | N/A | N/A |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | N/A | N/A | N/A |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | N/A | N/A | N/A |
| Directed Call Pickup | 27 | Per Line | Per Month | N/A | N/A | |
| Directory Assistance | 28 | Per Call | Per Call | N/A | N/A | |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | N/A | N/A | N/A |
| Not Used | 30 | - | - | | | |
| DOD | 31 | Per trunk equipped | Per Month | N/A | N/A | N/A |
| Dual Service | 32 | Per Line | Per Month | N/A | N/A | |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | N/A | N/A | |
| Not Used | 35 | - | - | | | |
| Number Portability | 36 | Per Line | Per Month | | | |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | N/A | N/A | |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | N/A | N/A | |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | N/A | N/A | |

B.7.2.5.OK

**SECTION B - PRICE SCHEDULE**
**(Optional Features Best**
**Tariff Prices - Oklahoma)**

7TF-04-0001, Amendment 2

| Feature | id# | charging mechanism | charging unit | 001C (ISDN Business Line) SIC for features installed at time of service initiation | 001C (ISDN Business Line) SIC for features installed after service initiation | 001C (ISDN Business Line) Unit Price |
|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Month | N/A | N/A | N/A |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | |
| Not Used | 42 | - | - | | | |
| Three-Way Conference Calling | 43 | Per Line | Per Month | | | |
| Tie Trunk | 44 | Per trunk equipped | Per Month | N/A | N/A | N/A |
| Not Used | 45 | - | - | | | |
| Voice Mail-Vendor Provided w/Lamp Indication | 46VL | Per Mailbox | Per Month | | | |
| Voice Mail-Vendor Provided w/Stutter Indication | 46VS | Per Mailbox | Per Month | | | |
| Voice Mail-GSA Provided, Lamp Indication Only | 46GL | Per Mailbox | Per Month | | | |
| Voice Mail-GSA Provided, Stuter Indication Only | 46GS | Per Mailbox | Per Month | | | |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | N/A | N/A | N/A |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | N/A | N/A | N/A |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | |
| Meet Me Conference | 50 | Per Conferee | Per Conference | N/A | N/A | |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | N/A | N/A | N/A |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | |
| DSL Dynamic, 128Kbps up-192Kbps down | 52-1D | Per Line | Per Month | | | |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | |
| Call Hunting-Circular | 53C | Per Line | Per Month | NC | NC | NC |
| Call Hunting-Sequential | 53S | Per Line | Per Month | NC | NC | NC |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | N/A | N/A | N/A |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | |

**\* May be priced per block. For example: If contractor normally provides**
**these features in a block of 5 as opposed to individual numbers, change the**
**"charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.**

B.7.2.5.OK

**SECTION B - PRICE SCHEDULE**
**(Optional Features Best**
**Tariff Prices - Oklahoma)**

7TF-04-0001, Amendment 2

| Feature | id# | charging mechanism | charging unit | 001C (ISDN Business Line) SIC for features installed at time of service initiation | 001C (ISDN Business Line) SIC for features installed after service initiation | 001C (ISDN Business Line) Unit Price |
|---|---|---|---|---|---|---|

**\*\* This feature is normally used to reserve unused numbers in a block of numbers assigned to Centrex (001D) service.  However, offerors may choose to offer this feature on the 001A/C/E. ID # 25 reserves a block of numbers with the 001I.**

B.7.2.5.OK

## SECTION B - PRICE SCHEDULE
## (Optional Features Best
## Tariff Prices - Oklahoma)

7TF-04-0001, Amendment 2

| Feature | id# | charging mechanism | charging unit | 001D (Analog Off-Premises Switched-Based Voice Service Line) SIC for features installed at time of service initiation | 001D (Analog Off-Premises Switched-Based Voice Service Line) SIC for features installed after service initiation | 001D (Analog Off-Premises Switched-Based Voice Service Line) Unit Price |
|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | |
| Second SPID for BRI | 02 | Per number | Per Month | | | |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | |
| Not Used | 04 | - | - | | | |
| Not Used | 05 | - | - | | | |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | N/A | | |
| Not Used | 07 | - | - | | | |
| Not Used | 08 | - | - | | | |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | | | |
| Not Used | 11 | - | - | | | |
| Call Forward Remote Access | 12 | Per Line | Per Month | | | |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | |
| Call Restriction | 14 | Per Line | Per Month | | | |
| Call Return | 15 | Per Line | Per Use | N/A | | |
| Not Used | 16 | - | - | | | |
| Call Trace | 17 | Per Line | Per Use | | | |
| Call Waiting | 18 | Per Line | Per Month | N/A | | |
| Caller ID | 19 | Per Line | Per Month | | | |
| Calling Number Suppression | 20 | Per Line | Per Month | | | |
| Not Used | 21 | - | - | | | |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | |
| Not Used | 23 | - | - | | | |
| DID | 24 | Per trunk equipped | Per Month | N/A | | |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | N/A | | |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | N/A | | |
| Directed Call Pickup | 27 | Per Line | Per Month | | | |
| Directory Assistance | 28 | Per Call | Per Call | N/A | | |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | | | |
| Not Used | 30 | - | - | | | |
| DOD | 31 | Per trunk equipped | Per Month | N/A | | |
| Dual Service | 32 | Per Line | Per Month | | | |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | N/A | | |
| Not Used | 35 | - | - | | | |
| Number Portability | 36 | Per Line | Per Month | | | |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | N/A | | |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | N/A | | |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | N/A | | |

B.7.2.5.OK

**SECTION B - PRICE SCHEDULE**
**(Optional Features Best**
**Tariff Prices - Oklahoma)**

7TF-04-0001, Amendment 2

| Feature | id# | charging mechanism | charging unit | 001D (Analog Off-Premises Switched-Based Voice Service Line) SIC for features installed at time of service initiation | 001D (Analog Off-Premises Switched-Based Voice Service Line) SIC for features installed after service initiation | 001D (Analog Off-Premises Switched-Based Voice Service Line) Unit Price |
|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Month | | | |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | |
| Not Used | 42 | - | - | | | |
| Three-Way Conference Calling | 43 | Per Line | Per Month | N/A | | |
| Tie Trunk | 44 | Per trunk equipped | Per Month | N/A | | |
| Not Used | 45 | - | - | | | |
| Voice Mail-Vendor Provided w/Lamp Indcation | 46VL | Per Mailbox | Per Month | | | |
| Voice Mail-Vendor Provided w/Stutter Indcation | 46VS | Per Mailbox | Per Month | | | |
| Voice Mail-GSA Provided, Lamp Indcation Only | 46GL | Per Mailbox | Per Month | | | |
| Voice Mail-GSA Provided, Stuter Indcation Only | 46GS | Per Mailbox | Per Month | | | |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | N/A | | |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | N/A | | |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | |
| Meet Me Conference | 50 | Per Conferee | Per Conference | N/A | | |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | | | |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | |
| DSL Dynamic, 128Kbps up-192Kbps down | 52-1D | Per Line | Per Month | | | |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | |
| Call Hunting-Circular | 53C | Per Line | Per Month | NC | | |
| Call Hunting-Sequential | 53S | Per Line | Per Month | NC | | |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | | | |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | |

**\*   May be priced per block.  For example: If contractor normally provides**
**these features in a block of 5 as opposed to individual numbers, change the**
**"charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.**

B.7.2.5.OK

**SECTION B - PRICE SCHEDULE**
**(Optional Features Best**
**Tariff Prices - Oklahoma)**

7TF-04-0001, Amendment 2

| Feature | id# | charging mechanism | charging unit | 001D (Analog Off-Premises Switched-Based Voice Service Line) SIC for features installed at time of service initiation | 001D (Analog Off-Premises Switched-Based Voice Service Line) SIC for features installed after service initiation | 001D (Analog Off-Premises Switched-Based Voice Service Line) Unit Price |
|---|---|---|---|---|---|---|

**  ** This feature is normally used to reserve unused numbers in a block of numbers assigned to Centrex (001D) service.  However, offerors may choose to offer this feature on the 001A/C/E. ID # 25 reserves a block of numbers with the 001I.

B.7.2.5.OK

**SECTION B - PRICE SCHEDULE**
**(Optional Features Best**
**Tariff Prices - Oklahoma)**

7TF-04-0001, Amendment 2

| Feature | id# | charging mechanism | charging unit | 001E (ISDN Off-Premises Switched-Based Voice Service Line) SIC for features installed at time of service initiation | 001E (ISDN Off-Premises Switched-Based Voice Service Line) SIC for features installed after service initiation | 001E (ISDN Off-Premises Switched-Based Voice Service Line) Unit Price |
|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | |
| Second SPID for BRI | 02 | Per number | Per Month | | | |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | |
| Not Used | 04 | - | - | | | |
| Not Used | 05 | - | - | | | |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | | | |
| Not Used | 07 | - | - | | | |
| Not Used | 08 | - | - | | | |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | | | |
| Not Used | 11 | - | - | | | |
| Call Forward Remote Access | 12 | Per Line | Per Month | | | |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | |
| Call Restriction | 14 | Per Line | Per Month | | | |
| Call Return | 15 | Per Line | Per Use | | | |
| Not Used | 16 | - | - | | | |
| Call Trace | 17 | Per Line | Per Use | | | |
| Call Waiting | 18 | Per Line | Per Month | | | |
| Caller ID | 19 | Per Line | Per Month | | | |
| Calling Number Suppression | 20 | Per Line | Per Month | | | |
| Not Used | 21 | - | - | | | |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | |
| Not Used | 23 | - | - | | | |
| DID | 24 | Per trunk equipped | Per Month | | | |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | | | |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | | | |
| Directed Call Pickup | 27 | Per Line | Per Month | | | |
| Directory Assistance | 28 | Per Call | Per Call | | | |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | | | |
| Not Used | 30 | - | - | | | |
| DOD | 31 | Per trunk equipped | Per Month | | | |
| Dual Service | 32 | Per Line | Per Month | | | |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | | | |
| Not Used | 35 | - | - | | | |
| Number Portability | 36 | Per Line | Per Month | | | |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | | | |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | | | |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | | | |

B.7.2.5.OK

**SECTION B - PRICE SCHEDULE
(Optional Features Best
Tariff Prices - Oklahoma)**

7TF-04-0001, Amendment 2

| Feature | id# | charging mechanism | charging unit | 001E (ISDN Off-Premises Switched-Based Voice Service Line)  SIC for features installed at time of service initiation | 001E (ISDN Off-Premises Switched-Based Voice Service Line)  SIC for features installed after service initiation | 001E (ISDN Off-Premises Switched-Based Voice Service Line) Unit Price |
|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Month | | | |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | |
| Not Used | 42 | - | - | | | |
| Three-Way Conference Calling | 43 | Per Line | Per Month | | | |
| Tie Trunk | 44 | Per trunk equipped | Per Month | | | |
| Not Used | 45 | - | - | | | |
| Voice Mail-Vendor Provided w/Lamp Indcation | 46VL | Per Mailbox | Per Month | | | |
| Voice Mail-Vendor Provided w/Stutter Indcation | 46VS | Per Mailbox | Per Month | | | |
| Voice Mail-GSA Provided, Lamp Indcation Only | 46GL | Per Mailbox | Per Month | | | |
| Voice Mail-GSA Provided, Stuter Indcation Only | 46GS | Per Mailbox | Per Month | | | |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | | | |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | | | |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | |
| Meet Me Conference | 50 | Per Conferee | Per Conference | | | |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | | | |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | |
| DSL Dynamic, 128Kbps up-192Kbps down | 52-1D | Per Line | Per Month | | | |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | |
| Call Hunting-Circular | 53C | Per Line | Per Month | | | |
| Call Hunting-Sequential | 53S | Per Line | Per Month | | | |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | | | |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | |

**\*   May be priced per block.  For example: If contractor normally provides
these features in a block of 5 as opposed to individual numbers, change the
"charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.**

B.7.2.5.OK

**SECTION B - PRICE SCHEDULE**
**(Optional Features Best**
**Tariff Prices - Oklahoma)**

**7TF-04-0001, Amendment 2**

| Feature | id# | charging mechanism | charging unit | 001E (ISDN Off-Premises Switched-Based Voice Service Line) SIC for features installed at time of service initiation | 001E (ISDN Off-Premises Switched-Based Voice Service Line) SIC for features installed after service initiation | 001E (ISDN Off-Premises Switched-Based Voice Service Line) Unit Price |
|---|---|---|---|---|---|---|

** This feature is normally used to reserve unused numbers in a block of numbers assigned to Centrex (001D) service.  However, offerors may choose to offer this feature on the 001A/C/E. ID # 25 reserves a block of numbers with the 001I.

B.7.2.5.OK

**SECTION B - PRICE SCHEDULE**
**(Optional Features Best**
**Tariff Prices - Oklahoma)**

7TF-04-0001, Amendment 2

| Feature | id# | charging mechanism | charging unit | 001H (Analog PBX System Access Line) SIC for features installed at time of service initiation | 001H (Analog PBX System Access Line) SIC for features installed after service initiation | 001H (Analog PBX System Access Line) Unit Price |
|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | |
| Second SPID for BRI | 02 | Per number | Per Month | | | |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | |
| Not Used | 04 | - | - | | | |
| Not Used | 05 | - | - | | | |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | | | |
| Not Used | 07 | - | - | | | |
| Not Used | 08 | - | - | | | |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | | | |
| Not Used | 11 | - | - | | | |
| Call Forward Remote Access | 12 | Per Line | Per Month | | | |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | |
| Call Restriction | 14 | Per Line | Per Month | | | |
| Call Return | 15 | Per Line | Per Use | | | |
| Not Used | 16 | - | - | | | |
| Call Trace | 17 | Per Line | Per Use | | | |
| Call Waiting | 18 | Per Line | Per Month | | | |
| Caller ID | 19 | Per Line | Per Month | | | |
| Calling Number Suppression | 20 | Per Line | Per Month | | | |
| Not Used | 21 | - | - | | | |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | |
| Not Used | 23 | - | - | | | |
| DID | 24 | Per trunk equipped | Per Month | | | |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | | | |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | | | |
| Directed Call Pickup | 27 | Per Line | Per Month | | | |
| Directory Assistance | 28 | Per Call | Per Call | | | |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | | | |
| Not Used | 30 | - | - | | | |
| DOD | 31 | Per trunk equipped | Per Month | | | |
| Dual Service | 32 | Per Line | Per Month | | | |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | | | |
| Not Used | 35 | - | - | | | |
| Number Portability | 36 | Per Line | Per Month | | | |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | | | |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | | | |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | | | |

B.7.2.5.OK

**SECTION B - PRICE SCHEDULE**
**(Optional Features Best**
**Tariff Prices - Oklahoma)**

7TF-04-0001, Amendment 2

| Feature | id# | charging mechanism | charging unit | 001H (Analog PBX System Access Line) SIC for features installed at time of service initiation | 001H (Analog PBX System Access Line) SIC for features installed after service initiation | 001H (Analog PBX System Access Line) Unit Price |
|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Month | | | |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | |
| Not Used | 42 | - | - | | | |
| Three-Way Conference Calling | 43 | Per Line | Per Month | | | |
| Tie Trunk | 44 | Per trunk equipped | Per Month | | | |
| Not Used | 45 | - | - | | | |
| Voice Mail-Vendor Provided w/Lamp Indcation | 46VL | Per Mailbox | Per Month | | | |
| Voice Mail-Vendor Provided w/Stutter Indcation | 46VS | Per Mailbox | Per Month | | | |
| Voice Mail-GSA Provided, Lamp Indcation Only | 46GL | Per Mailbox | Per Month | | | |
| Voice Mail-GSA Provided, Stuter Indcation Only | 46GS | Per Mailbox | Per Month | | | |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | | | |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | | | |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | |
| Meet Me Conference | 50 | Per Conferee | Per Conference | | | |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | | | |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | |
| DSL Dynamic, 128Kbps up-192Kbps down | 52-1D | Per Line | Per Month | | | |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | |
| Call Hunting-Circular | 53C | Per Line | Per Month | | | |
| Call Hunting-Sequential | 53S | Per Line | Per Month | | | |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | | | |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | |

\*   May be priced per block.  For example: If contractor normally provides these features in a block of 5 as opposed to individual numbers, change the "charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.

B.7.2.5.OK

**SECTION B - PRICE SCHEDULE**
**(Optional Features Best**
**Tariff Prices - Oklahoma)**

**7TF-04-0001, Amendment 2**

| Feature | id# | charging mechanism | charging unit | 001H (Analog PBX System Access Line) SIC for features installed at time of service initiation | 001H (Analog PBX System Access Line) SIC for features installed after service initiation | 001H (Analog PBX System Access Line) Unit Price |
|---|---|---|---|---|---|---|

** This feature is normally used to reserve unused numbers in a block of numbers assigned to Centrex (001D) service.  However, offerors may choose to offer this feature on the 001A/C/E. ID # 25 reserves a block of numbers with the 001I.

B.7.2.5.OK

**SECTION B - PRICE SCHEDULE**
**(Optional Features Best**
**Tariff Prices - Oklahoma)**

7TF-04-0001, Amendment 2

| Feature | id# | charging mechanism | charging unit | 001I (ISDN PBX System Access Line) SIC for features installed at time of service initiation | 001I (ISDN PBX System Access Line) SIC for features installed after service initiation | 001I (ISDN PBX System Access Line) Unit Price |
|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | |
| Second SPID for BRI | 02 | Per number | Per Month | | | |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | |
| Not Used | 04 | - | - | | | |
| Not Used | 05 | - | - | | | |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | | | |
| Not Used | 07 | - | - | | | |
| Not Used | 08 | - | - | | | |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | | | |
| Not Used | 11 | - | - | | | |
| Call Forward Remote Access | 12 | Per Line | Per Month | | | |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | |
| Call Restriction | 14 | Per Line | Per Month | | | |
| Call Return | 15 | Per Line | Per Use | | | |
| Not Used | 16 | - | - | | | |
| Call Trace | 17 | Per Line | Per Use | | | |
| Call Waiting | 18 | Per Line | Per Month | | | |
| Caller ID | 19 | Per Line | Per Month | | | |
| Calling Number Suppression | 20 | Per Line | Per Month | | | |
| Not Used | 21 | - | - | | | |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | |
| Not Used | 23 | - | - | | | |
| DID | 24 | Per trunk equipped | Per Month | | | |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | | | |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | | | |
| Directed Call Pickup | 27 | Per Line | Per Month | | | |
| Directory Assistance | 28 | Per Call | Per Call | | | |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | | | |
| Not Used | 30 | - | - | | | |
| DOD | 31 | Per trunk equipped | Per Month | | | |
| Dual Service | 32 | Per Line | Per Month | | | |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | | | |
| Not Used | 35 | - | - | | | |
| Number Portability | 36 | Per Line | Per Month | | | |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | | | |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | | | |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | | | |

B.7.2.5.OK

**SECTION B - PRICE SCHEDULE**
**(Optional Features Best**
**Tariff Prices - Oklahoma)**

7TF-04-0001, Amendment 2

| Feature | id# | charging mechanism | charging unit | 001I (ISDN PBX System Access Line) SIC for features installed at time of service initiation | 001I (ISDN PBX System Access Line) SIC for features installed after service initiation | 001I (ISDN PBX System Access Line) Unit Price |
|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Month | | | |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | |
| Not Used | 42 | - | - | | | |
| Three-Way Conference Calling | 43 | Per Line | Per Month | | | |
| Tie Trunk | 44 | Per trunk equipped | Per Month | | | |
| Not Used | 45 | - | - | | | |
| Voice Mail-Vendor Provided w/Lamp Indcation | 46VL | Per Mailbox | Per Month | | | |
| Voice Mail-Vendor Provided w/Stutter Indcation | 46VS | Per Mailbox | Per Month | | | |
| Voice Mail-GSA Provided, Lamp Indcation Only | 46GL | Per Mailbox | Per Month | | | |
| Voice Mail-GSA Provided, Stuter Indcation Only | 46GS | Per Mailbox | Per Month | | | |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | | | |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | | | |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | |
| Meet Me Conference | 50 | Per Conferee | Per Conference | | | |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | | | |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | |
| DSL Dynamic, 128Kbps up-192Kbps down | 52-1D | Per Line | Per Month | | | |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | |
| Call Hunting-Circular | 53C | Per Line | Per Month | | | |
| Call Hunting-Sequential | 53S | Per Line | Per Month | | | |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | | | |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | |

\*   May be priced per block.  For example: If contractor normally provides these features in a block of 5 as opposed to individual numbers, change the "charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.

B.7.2.5.OK

**SECTION B - PRICE SCHEDULE**
**(Optional Features Best**
**Tariff Prices - Oklahoma)**

**7TF-04-0001, Amendment 2**

| Feature | id# | charging mechanism | charging unit | 001I (ISDN PBX System Access Line) SIC for features installed at time of service initiation | 001I (ISDN PBX System Access Line) SIC for features installed after service initiation | 001I (ISDN PBX System Access Line) Unit Price |
|---|---|---|---|---|---|---|

**  ** This feature is normally used to reserve unused numbers in a block of numbers assigned to Centrex (001D) service.  However, offerors may choose to offer this feature on the 001A/C/E.  ID # 25 reserves a block of numbers with the 001I.**

B.7.2.5.OK

**SECTION B - PRICE SCHEDULE**
**(Optional Features Best**
**Tariff Prices - Oklahoma)**

7TF-04-0001, Amendment 2

| Feature | id# | charging mechanism | charging unit | 001J (T-1 PBX System Access Line) SIC for features installed at time of service initiation | 001J (T-1 PBX System Access Line) SIC for features installed after service initiation | 001J (T-1 PBX System Access Line) Unit Price |
|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | |
| Second SPID for BRI | 02 | Per number | Per Month | | | |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | |
| Not Used | 04 | - | - | | | |
| Not Used | 05 | - | - | | | |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | | | |
| Not Used | 07 | - | - | | | |
| Not Used | 08 | - | - | | | |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | | | |
| Not Used | 11 | - | - | | | |
| Call Forward Remote Access | 12 | Per Line | Per Month | | | |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | |
| Call Restriction | 14 | Per Line | Per Month | | | |
| Call Return | 15 | Per Line | Per Use | | | |
| Not Used | 16 | - | - | | | |
| Call Trace | 17 | Per Line | Per Use | | | |
| Call Waiting | 18 | Per Line | Per Month | | | |
| Caller ID | 19 | Per Line | Per Month | | | |
| Calling Number Suppression | 20 | Per Line | Per Month | | | |
| Not Used | 21 | - | - | | | |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | |
| Not Used | 23 | - | - | | | |
| DID | 24 | Per trunk equipped | Per Month | | | |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | | | |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | | | |
| Directed Call Pickup | 27 | Per Line | Per Month | | | |
| Directory Assistance | 28 | Per Call | Per Call | | | |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | | | |
| Not Used | 30 | - | - | | | |
| DOD | 31 | Per trunk equipped | Per Month | | | |
| Dual Service | 32 | Per Line | Per Month | | | |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | | | |
| Not Used | 35 | - | - | | | |
| Number Portability | 36 | Per Line | Per Month | | | |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | | | |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | | | |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | | | |

B.7.2.5.OK

**SECTION B - PRICE SCHEDULE**
**(Optional Features Best**
**Tariff Prices - Oklahoma)**

7TF-04-0001, Amendment 2

| Feature | id# | charging mechanism | charging unit | 001J (T-1 PBX System Access Line) SIC for features installed at time of service initiation | 001J (T-1 PBX System Access Line) SIC for features installed after service initiation | 001J (T-1 PBX System Access Line) Unit Price |
|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Month | | | |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | |
| Not Used | 42 | - | - | | | |
| Three-Way Conference Calling | 43 | Per Line | Per Month | | | |
| Tie Trunk | 44 | Per trunk equipped | Per Month | | | |
| Not Used | 45 | - | - | | | |
| Voice Mail-Vendor Provided w/Lamp Indcation | 46VL | Per Mailbox | Per Month | | | |
| Voice Mail-Vendor Provided w/Stutter Indcation | 46VS | Per Mailbox | Per Month | | | |
| Voice Mail-GSA Provided, Lamp Indcation Only | 46GL | Per Mailbox | Per Month | | | |
| Voice Mail-GSA Provided, Stuter Indcation Only | 46GS | Per Mailbox | Per Month | | | |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | | | |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | | | |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | |
| Meet Me Conference | 50 | Per Conferee | Per Conference | | | |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | | | |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | |
| DSL Dynamic, 128Kbps up-192Kbps down | 52-1D | Per Line | Per Month | | | |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | |
| Call Hunting-Circular | 53C | Per Line | Per Month | | | |
| Call Hunting-Sequential | 53S | Per Line | Per Month | | | |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | | | |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | |

\*   May be priced per block.  For example: If contractor normally provides
these features in a block of 5 as opposed to individual numbers, change the
"charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.

B.7.2.5.OK

**SECTION B - PRICE SCHEDULE**
**(Optional Features Best**
**Tariff Prices - Oklahoma)**

**7TF-04-0001, Amendment 2**

| Feature | id# | charging mechanism | charging unit | 001J (T-1 PBX System Access Line) SIC for features installed at time of service initiation | 001J (T-1 PBX System Access Line) SIC for features installed after service initiation | 001J (T-1 PBX System Access Line) Unit Price |
|---|---|---|---|---|---|---|

**  ** This feature is normally used to reserve unused numbers in a block of numbers assigned to Centrex (001D) service.  However, offerors may choose to offer this feature on the 001A/C/E. ID # 25 reserves a block of numbers with the 001I.**

B.7.2.6.OK

**SECTION B - PRICE SCHEDULE**
**(Optional Features Offer - Oklahoma)**

7TF-04-0001, Amendment 2

| Feature | id# | charging mechanism | charging unit | 001A (Analog Business Line) SIC for features installed at time of service initiation | 001A (Analog Business Line) SIC for features installed after service initiation | 001A (Analog Business Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | | Yrs1&2 |
| Second SPID for BRI | 02 | Per number | Per Month | | | | Yrs1&2 |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | | Yrs1&2 |
| Not Used | 04 | - | - | | | | Yrs1&2 |
| Not Used | 05 | - | - | | | | Yrs1&2 |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | | | | Yrs1&2 |
| Not Used | 07 | - | - | | | | Yrs1&2 |
| Not Used | 08 | - | - | | | | Yrs1&2 |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | | Yrs1&2 |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 11 | - | - | | | | Yrs1&2 |
| Call Forward Remote Access | 12 | Per Line | Per Month | | | | Yrs1&2 |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | | Yrs1&2 |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | | Yrs1&2 |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | | Yrs1&2 |
| Call Restriction | 14 | Per Line | Per Month | | | | Yrs1&2 |
| Call Return | 15 | Per Line | Per Use | | | | Yrs1&2 |
| Not Used | 16 | - | - | | | | Yrs1&2 |
| Call Trace | 17 | Per Line | Per Use | | | | Yrs1&2 |
| Call Waiting | 18 | Per Line | Per Month | | | | Yrs1&2 |
| Caller ID | 19 | Per Line | Per Month | | | | Yrs1&2 |
| Calling Number Suppression | 20 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 21 | - | - | | | | Yrs1&2 |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 23 | - | - | | | | Yrs1&2 |
| DID | 24 | Per trunk equipped | Per Month | | | | Yrs1&2 |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | | | | Yrs1&2 |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | | | | Yrs1&2 |
| Directed Call Pickup | 27 | Per Line | Per Month | | | | Yrs1&2 |
| Directory Assistance | 28 | Per Call | Per Call | | | | Yrs1&2 |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 30 | - | - | | | | Yrs1&2 |
| DOD | 31 | Per trunk equipped | Per Month | | | | Yrs1&2 |
| Dual Service | 32 | Per Line | Per Month | | | | Yrs1&2 |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | | Yrs1&2 |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | | | | Yrs1&2 |
| Not Used | 35 | - | - | | | | Yrs1&2 |
| Number Portability | 36 | Per Line | Per Month | | | | Yrs1&2 |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | | | | Yrs1&2 |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | | | | Yrs1&2 |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | | | | Yrs1&2 |

B.7.2.6.OK                                                           7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
### (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001A (Analog Business Line) SIC for features installed at time of service initiation | 001A (Analog Business Line) SIC for features installed after service initiation | 001A (Analog Business Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Month | | | | Yrs1&2 |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 42 | - | - | | | | Yrs1&2 |
| Three-Way Conference Calling | 43 | Per Line | Per Month | | | | Yrs1&2 |
| Tie Trunk | 44 | Per trunk equipped | Per Month | | | | Yrs1&2 |
| Not Used | 45 | - | - | | | | Yrs1&2 |
| Voice Mail-Vendor Provided w/Lamp Indcation | 46VL | Per Mailbox | Per Month | | | | Yrs1&2 |
| Voice Mail-Vendor Provided w/Stutter Indcation | 46VS | Per Mailbox | Per Month | | | | Yrs1&2 |
| Voice Mail-GSA Provided, Lamp Indcation Only | 46GL | Per Mailbox | Per Month | | | | Yrs1&2 |
| Voice Mail-GSA Provided, Stuter Indcation Only | 46GS | Per Mailbox | Per Month | | | | Yrs1&2 |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | | | | Yrs1&2 |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | | | | Yrs1&2 |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | | Yrs1&2 |
| Meet Me Conference | 50 | Per Conferee | Per Conference | | | | Yrs1&2 |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | | | | Yrs1&2 |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | | Yrs1&2 |
| DSL Dynamic, 128Kbps up-192Kbps down | 52-1D | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | | Yrs1&2 |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | | Yrs1&2 |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | | Yrs1&2 |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | | Yrs1&2 |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | | Yrs1&2 |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | | Yrs1&2 |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | | Yrs1&2 |
| Call Hunting-Circular | 53C | Per Line | Per Month | | | | Yrs1&2 |
| Call Hunting-Sequential | 53S | Per Line | Per Month | | | | Yrs1&2 |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | | | | Yrs1&2 |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | | Yrs1&2 |

*   May be priced per block.  For example: If contractor normally provides these features in a block of 5 as opposed to individual numbers, change the "charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.
 ** This feature is normally used to reserve unused numbers in a block of numbers assigned to Centrex (001D) service.  However, offerors may choose to offer this feature on the 001A/C/E. ID # 25 reserves a block of numbers with the 001I.

B.7.2.6.OK                                                                    7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
## (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001A (Analog Business Line) SIC for features installed at time of service initiation | 001A (Analog Business Line) SIC for features installed after service initiation | 001A (Analog Business Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | | Year 3 |
| Second SPID for BRI | 02 | Per number | Per Month | | | | Year 3 |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | | Year 3 |
| Not Used | 04 | - | - | | | | Year 3 |
| Not Used | 05 | - | - | | | | Year 3 |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | | | | Year 3 |
| Not Used | 07 | - | - | | | | Year 3 |
| Not Used | 08 | - | - | | | | Year 3 |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | | Year 3 |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | | | | Year 3 |
| Not Used | 11 | - | - | | | | Year 3 |
| Call Forward Remote Access | 12 | Per Line | Per Month | | | | Year 3 |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | | Year 3 |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | | Year 3 |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | | Year 3 |
| Call Restriction | 14 | Per Line | Per Month | | | | Year 3 |
| Call Return | 15 | Per Line | Per Use | | | | Year 3 |
| Not Used | 16 | - | - | | | | Year 3 |
| Call Trace | 17 | Per Line | Per Use | | | | Year 3 |
| Call Waiting | 18 | Per Line | Per Month | | | | Year 3 |
| Caller ID | 19 | Per Line | Per Month | | | | Year 3 |
| Calling Number Suppression | 20 | Per Line | Per Month | | | | Year 3 |
| Not Used | 21 | - | - | | | | Year 3 |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | | Year 3 |
| Not Used | 23 | - | - | | | | Year 3 |
| DID | 24 | Per trunk equipped | Per Month | | | | Year 3 |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | | | | Year 3 |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | | | | Year 3 |
| Directed Call Pickup | 27 | Per Line | Per Month | | | | Year 3 |
| Directory Assistance | 28 | Per Call | Per Call | | | | Year 3 |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | | | | Year 3 |
| Not Used | 30 | - | - | | | | Year 3 |
| DOD | 31 | Per trunk equipped | Per Month | | | | Year 3 |
| Dual Service | 32 | Per Line | Per Month | | | | Year 3 |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | | Year 3 |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | | | | Year 3 |
| Not Used | 35 | - | - | | | | Year 3 |
| Number Portability | 36 | Per Line | Per Month | | | | Year 3 |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | | | | Year 3 |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | | | | Year 3 |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | | | | Year 3 |

B.7.2.6.OK                                                    7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
### (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001A (Analog Business Line) SIC for features installed at time of service initiation | 001A (Analog Business Line) SIC for features installed after service initiation | 001A (Analog Business Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Month | | | | Year 3 |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | | Year 3 |
| Not Used | 42 | - | - | | | | Year 3 |
| Three-Way Conference Calling | 43 | Per Line | Per Month | | | | Year 3 |
| Tie Trunk | 44 | Per trunk equipped | Per Month | | | | Year 3 |
| Not Used | 45 | - | - | | | | Year 3 |
| Voice Mail-Vendor Provided w/Lamp Indcation | 46VL | Per Mailbox | Per Month | | | | Year 3 |
| Voice Mail-Vendor Provided w/Stutter Indcation | 46VS | Per Mailbox | Per Month | | | | Year 3 |
| Voice Mail-GSA Provided, Lamp Indcation Only | 46GL | Per Mailbox | Per Month | | | | Year 3 |
| Voice Mail-GSA Provided, Stuter Indcation Only | 46GS | Per Mailbox | Per Month | | | | Year 3 |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | | | | Year 3 |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | | | | Year 3 |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | | Year 3 |
| Meet Me Conference | 50 | Per Conferee | Per Conference | | | | Year 3 |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | | | | Year 3 |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | | Year 3 |
| DSL Dynamic, 128Kbps up-192Kbps down | 52-1D | Per Line | Per Month | | | | Year 3 |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | | Year 3 |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | | Year 3 |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | | Year 3 |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | | Year 3 |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | | Year 3 |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | | Year 3 |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | | Year 3 |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | | Year 3 |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | | Year 3 |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | | Year 3 |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | | Year 3 |
| Call Hunting-Circular | 53C | Per Line | Per Month | | | | Year 3 |
| Call Hunting-Sequential | 53S | Per Line | Per Month | | | | Year 3 |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | | | | Year 3 |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | | Year 3 |

*   May be priced per block.  For example: If contractor normally provides
these features in a block of 5 as opposed to individual numbers, change the
"charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.
 ** This feature is normally used to reserve unused numbers in a block of
numbers assigned to Centrex (001D) service.  However, offerors may choose
to offer this feature on the 001A/C/E. ID # 25 reserves a block of numbers
with the 001I.

B.7.2.6.OK                                                    7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
## (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001A (Analog Business Line) SIC for features installed at time of service initiation | 001A (Analog Business Line) SIC for features installed after service initiation | 001A (Analog Business Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | | Year 4 |
| Second SPID for BRI | 02 | Per number | Per Month | | | | Year 4 |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | | Year 4 |
| Not Used | 04 | - | - | | | | Year 4 |
| Not Used | 05 | - | - | | | | Year 4 |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | | | | Year 4 |
| Not Used | 07 | - | - | | | | Year 4 |
| Not Used | 08 | - | - | | | | Year 4 |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | | Year 4 |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | | | | Year 4 |
| Not Used | 11 | - | - | | | | Year 4 |
| Call Forward Remote Access | 12 | Per Line | Per Month | | | | Year 4 |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | | Year 4 |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | | Year 4 |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | | Year 4 |
| Call Restriction | 14 | Per Line | Per Month | | | | Year 4 |
| Call Return | 15 | Per Line | Per Use | | | | Year 4 |
| Not Used | 16 | - | - | | | | Year 4 |
| Call Trace | 17 | Per Line | Per Use | | | | Year 4 |
| Call Waiting | 18 | Per Line | Per Month | | | | Year 4 |
| Caller ID | 19 | Per Line | Per Month | | | | Year 4 |
| Calling Number Suppression | 20 | Per Line | Per Month | | | | Year 4 |
| Not Used | 21 | - | - | | | | Year 4 |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | | Year 4 |
| Not Used | 23 | - | - | | | | Year 4 |
| DID | 24 | Per trunk equipped | Per Month | | | | Year 4 |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | | | | Year 4 |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | | | | Year 4 |
| Directed Call Pickup | 27 | Per Line | Per Month | | | | Year 4 |
| Directory Assistance | 28 | Per Call | Per Call | | | | Year 4 |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | | | | Year 4 |
| Not Used | 30 | - | - | | | | Year 4 |
| DOD | 31 | Per trunk equipped | Per Month | | | | Year 4 |
| Dual Service | 32 | Per Line | Per Month | | | | Year 4 |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | | Year 4 |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | | | | Year 4 |
| Not Used | 35 | - | - | | | | Year 4 |
| Number Portability | 36 | Per Line | Per Month | | | | Year 4 |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | | | | Year 4 |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | | | | Year 4 |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | | | | Year 4 |

B.7.2.6.OK                                                     7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
### (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001A (Analog Business Line) SIC for features installed at time of service initiation | 001A (Analog Business Line) SIC for features installed after service initiation | 001A (Analog Business Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Month | | | | Year 4 |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | | Year 4 |
| Not Used | 42 | - | - | | | | Year 4 |
| Three-Way Conference Calling | 43 | Per Line | Per Month | | | | Year 4 |
| Tie Trunk | 44 | Per trunk equipped | Per Month | | | | Year 4 |
| Not Used | 45 | - | - | | | | Year 4 |
| Voice Mail-Vendor Provided w/Lamp Indcation | 46VL | Per Mailbox | Per Month | | | | Year 4 |
| Voice Mail-Vendor Provided w/Stutter Indcation | 46VS | Per Mailbox | Per Month | | | | Year 4 |
| Voice Mail-GSA Provided, Lamp Indcation Only | 46GL | Per Mailbox | Per Month | | | | Year 4 |
| Voice Mail-GSA Provided, Stuter Indcation Only | 46GS | Per Mailbox | Per Month | | | | Year 4 |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | | | | Year 4 |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | | | | Year 4 |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | | Year 4 |
| Meet Me Conference | 50 | Per Conferee | Per Conference | | | | Year 4 |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | | | | Year 4 |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | | Year 4 |
| DSL Dynamic, 128Kbps up-192Kbps down | 52-1D | Per Line | Per Month | | | | Year 4 |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | | Year 4 |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | | Year 4 |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | | Year 4 |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | | Year 4 |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | | Year 4 |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | | Year 4 |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | | Year 4 |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | | Year 4 |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | | Year 4 |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | | Year 4 |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | | Year 4 |
| Call Hunting-Circular | 53C | Per Line | Per Month | | | | Year 4 |
| Call Hunting-Sequential | 53S | Per Line | Per Month | | | | Year 4 |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | | | | Year 4 |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | | Year 4 |

\*   May be priced per block.  For example: If contractor normally provides
these features in a block of 5 as opposed to individual numbers, change the
"charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.
 \*\* This feature is normally used to reserve unused numbers in a block of
numbers assigned to Centrex (001D) service.  However, offerors may choose
to offer this feature on the 001A/C/E. ID # 25 reserves a block of numbers
with the 001I.

B.7.2.6.OK                                                    **7TF-04-0001, Amendment 2**

## SECTION B - PRICE SCHEDULE
### (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001A (Analog Business Line) SIC for features installed at time of service initiation | 001A (Analog Business Line) SIC for features installed after service initiation | 001A (Analog Business Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | | Year 5 |
| Second SPID for BRI | 02 | Per number | Per Month | | | | Year 5 |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | | Year 5 |
| Not Used | 04 | - | - | | | | Year 5 |
| Not Used | 05 | - | - | | | | Year 5 |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | | | | Year 5 |
| Not Used | 07 | - | - | | | | Year 5 |
| Not Used | 08 | - | - | | | | Year 5 |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | | Year 5 |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | | | | Year 5 |
| Not Used | 11 | - | - | | | | Year 5 |
| Call Forward Remote Access | 12 | Per Line | Per Month | | | | Year 5 |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | | Year 5 |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | | Year 5 |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | | Year 5 |
| Call Restriction | 14 | Per Line | Per Month | | | | Year 5 |
| Call Return | 15 | Per Line | Per Use | | | | Year 5 |
| Not Used | 16 | - | - | | | | Year 5 |
| Call Trace | 17 | Per Line | Per Use | | | | Year 5 |
| Call Waiting | 18 | Per Line | Per Month | | | | Year 5 |
| Caller ID | 19 | Per Line | Per Month | | | | Year 5 |
| Calling Number Suppression | 20 | Per Line | Per Month | | | | Year 5 |
| Not Used | 21 | - | - | | | | Year 5 |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | | Year 5 |
| Not Used | 23 | - | - | | | | Year 5 |
| DID | 24 | Per trunk equipped | Per Month | | | | Year 5 |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | | | | Year 5 |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | | | | Year 5 |
| Directed Call Pickup | 27 | Per Line | Per Month | | | | Year 5 |
| Directory Assistance | 28 | Per Call | Per Call | | | | Year 5 |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | | | | Year 5 |
| Not Used | 30 | - | - | | | | Year 5 |
| DOD | 31 | Per trunk equipped | Per Month | | | | Year 5 |
| Dual Service | 32 | Per Line | Per Month | | | | Year 5 |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | | Year 5 |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | | | | Year 5 |
| Not Used | 35 | - | - | | | | Year 5 |
| Number Portability | 36 | Per Line | Per Month | | | | Year 5 |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | | | | Year 5 |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | | | | Year 5 |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | | | | Year 5 |

B.7.2.6.OK

**SECTION B - PRICE SCHEDULE**
**(Optional Features Offer - Oklahoma)**

7TF-04-0001, Amendment 2

| Feature | id# | charging mechanism | charging unit | 001A (Analog Business Line) SIC for features installed at time of service initiation | 001A (Analog Business Line) SIC for features installed after service initiation | 001A (Analog Business Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Month | | | | Year 5 |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | | Year 5 |
| Not Used | 42 | - | - | | | | Year 5 |
| Three-Way Conference Calling | 43 | Per Line | Per Month | | | | Year 5 |
| Tie Trunk | 44 | Per trunk equipped | Per Month | | | | Year 5 |
| Not Used | 45 | - | - | | | | Year 5 |
| Voice Mail-Vendor Provided w/Lamp Indcation | 46VL | Per Mailbox | Per Month | | | | Year 5 |
| Voice Mail-Vendor Provided w/Stutter Indcation | 46VS | Per Mailbox | Per Month | | | | Year 5 |
| Voice Mail-GSA Provided, Lamp Indcation Only | 46GL | Per Mailbox | Per Month | | | | Year 5 |
| Voice Mail-GSA Provided, Stuter Indcation Only | 46GS | Per Mailbox | Per Month | | | | Year 5 |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | | | | Year 5 |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | | | | Year 5 |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | | Year 5 |
| Meet Me Conference | 50 | Per Conferee | Per Conference | | | | Year 5 |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | | | | Year 5 |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | | Year 5 |
| DSL Dynamic, 128Kbps up-192Kbps down | 52-1D | Per Line | Per Month | | | | Year 5 |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | | Year 5 |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | | Year 5 |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | | Year 5 |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | | Year 5 |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | | Year 5 |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | | Year 5 |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | | Year 5 |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | | Year 5 |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | | Year 5 |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | | Year 5 |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | | Year 5 |
| Call Hunting-Circular | 53C | Per Line | Per Month | | | | Year 5 |
| Call Hunting-Sequential | 53S | Per Line | Per Month | | | | Year 5 |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | | | | Year 5 |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | | Year 5 |

*   May be priced per block.  For example: If contractor normally provides these features in a block of 5 as opposed to individual numbers, change the "charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.
 ** This feature is normally used to reserve unused numbers in a block of numbers assigned to Centrex (001D) service.  However, offerors may choose to offer this feature on the 001A/C/E. ID # 25 reserves a block of numbers with the 001I.

B.7.2.6.OK                                                                      7TF-04-0001, Amendment 2

# SECTION B - PRICE SCHEDULE
## (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001C (ISDN Business Line) SIC for features installed at time of service initiation | 001C (ISDN Business Line) SIC for features installed after service initiation | 001C (ISDN Business Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | | Yrs1&2 |
| Second SPID for BRI | 02 | Per number | Per Month | | | | Yrs1&2 |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | | Yrs1&2 |
| Not Used | 04 | - | - | | | | Yrs1&2 |
| Not Used | 05 | - | - | | | | Yrs1&2 |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | | | | Yrs1&2 |
| Not Used | 07 | - | - | | | | Yrs1&2 |
| Not Used | 08 | - | - | | | | Yrs1&2 |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | | Yrs1&2 |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 11 | - | - | | | | Yrs1&2 |
| Call Forward Remote Access | 12 | Per Line | Per Month | | | | Yrs1&2 |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | | Yrs1&2 |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | | Yrs1&2 |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | | Yrs1&2 |
| Call Restriction | 14 | Per Line | Per Month | | | | Yrs1&2 |
| Call Return | 15 | Per Line | Per Use | | | | Yrs1&2 |
| Not Used | 16 | - | - | | | | Yrs1&2 |
| Call Trace | 17 | Per Line | Per Use | | | | Yrs1&2 |
| Call Waiting | 18 | Per Line | Per Month | | | | Yrs1&2 |
| Caller ID | 19 | Per Line | Per Month | | | | Yrs1&2 |
| Calling Number Suppression | 20 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 21 | - | - | | | | Yrs1&2 |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 23 | - | - | | | | Yrs1&2 |
| DID | 24 | Per trunk equipped | Per Month | | | | Yrs1&2 |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | | | | Yrs1&2 |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | | | | Yrs1&2 |
| Directed Call Pickup | 27 | Per Line | Per Month | | | | Yrs1&2 |
| Directory Assistance | 28 | Per Call | Per Call | | | | Yrs1&2 |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 30 | - | - | | | | Yrs1&2 |
| DOD | 31 | Per trunk equipped | Per Month | | | | Yrs1&2 |
| Dual Service | 32 | Per Line | Per Month | | | | Yrs1&2 |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | | Yrs1&2 |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | | | | Yrs1&2 |
| Not Used | 35 | - | - | | | | Yrs1&2 |
| Number Portability | 36 | Per Line | Per Month | | | | Yrs1&2 |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | | | | Yrs1&2 |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | | | | Yrs1&2 |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | | | | Yrs1&2 |

B.7.2.6.OK                                                    7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
### (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001C (ISDN Business Line) SIC for features installed at time of service initiation | 001C (ISDN Business Line) SIC for features installed after service initiation | 001C (ISDN Business Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Month | | | | Yrs1&2 |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 42 | - | - | | | | Yrs1&2 |
| Three-Way Conference Calling | 43 | Per Line | Per Month | | | | Yrs1&2 |
| Tie Trunk | 44 | Per trunk equipped | Per Month | | | | Yrs1&2 |
| Not Used | 45 | - | - | | | | Yrs1&2 |
| Voice Mail-Vendor Provided w/Lamp Indcation | 46VL | Per Mailbox | Per Month | | | | Yrs1&2 |
| Voice Mail-Vendor Provided w/Stutter Indcation | 46VS | Per Mailbox | Per Month | | | | Yrs1&2 |
| Voice Mail-GSA Provided, Lamp Indcation Only | 46GL | Per Mailbox | Per Month | | | | Yrs1&2 |
| Voice Mail-GSA Provided, Stuter Indcation Only | 46GS | Per Mailbox | Per Month | | | | Yrs1&2 |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | | | | Yrs1&2 |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | | | | Yrs1&2 |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | | Yrs1&2 |
| Meet Me Conference | 50 | Per Conferee | Per Conference | | | | Yrs1&2 |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | | | | Yrs1&2 |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | | Yrs1&2 |
| DSL Dynamic, 128Kbps-192Kbps down | 52-1D | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | | Yrs1&2 |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | | Yrs1&2 |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | | Yrs1&2 |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | | Yrs1&2 |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | | Yrs1&2 |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | | Yrs1&2 |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | | Yrs1&2 |
| Call Hunting-Circular | 53C | Per Line | Per Month | | | | Yrs1&2 |
| Call Hunting-Sequential | 53S | Per Line | Per Month | | | | Yrs1&2 |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | | | | Yrs1&2 |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | | Yrs1&2 |

\*   May be priced per block.  For example: If contractor normally provides
these features in a block of 5 as opposed to individual numbers, change the
"charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.
 \*\* This feature is normally used to reserve unused numbers in a block of
numbers assigned to Centrex (001D) service.  However, offerors may choose
to offer this feature on the 001A/C/E. ID # 25 reserves a block of numbers
with the 001I.

B.7.2.6.OK                                                          7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
### (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001C (ISDN Business Line) SIC for features installed at time of service initiation | 001C (ISDN Business Line) SIC for features installed after service initiation | 001C (ISDN Business Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | | Year 3 |
| Second SPID for BRI | 02 | Per number | Per Month | | | | Year 3 |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | | Year 3 |
| Not Used | 04 | - | - | | | | Year 3 |
| Not Used | 05 | - | - | | | | Year 3 |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | | | | Year 3 |
| Not Used | 07 | - | - | | | | Year 3 |
| Not Used | 08 | - | - | | | | Year 3 |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | | Year 3 |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | | | | Year 3 |
| Not Used | 11 | - | - | | | | Year 3 |
| Call Forward Remote Access | 12 | Per Line | Per Month | | | | Year 3 |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | | Year 3 |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | | Year 3 |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | | Year 3 |
| Call Restriction | 14 | Per Line | Per Month | | | | Year 3 |
| Call Return | 15 | Per Line | Per Use | | | | Year 3 |
| Not Used | 16 | - | - | | | | Year 3 |
| Call Trace | 17 | Per Line | Per Use | | | | Year 3 |
| Call Waiting | 18 | Per Line | Per Month | | | | Year 3 |
| Caller ID | 19 | Per Line | Per Month | | | | Year 3 |
| Calling Number Suppression | 20 | Per Line | Per Month | | | | Year 3 |
| Not Used | 21 | - | - | | | | Year 3 |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | | Year 3 |
| Not Used | 23 | - | - | | | | Year 3 |
| DID | 24 | Per trunk equipped | Per Month | | | | Year 3 |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | | | | Year 3 |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | | | | Year 3 |
| Directed Call Pickup | 27 | Per Line | Per Month | | | | Year 3 |
| Directory Assistance | 28 | Per Call | Per Call | | | | Year 3 |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | | | | Year 3 |
| Not Used | 30 | - | - | | | | Year 3 |
| DOD | 31 | Per trunk equipped | Per Month | | | | Year 3 |
| Dual Service | 32 | Per Line | Per Month | | | | Year 3 |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | | Year 3 |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | | | | Year 3 |
| Not Used | 35 | - | - | | | | Year 3 |
| Number Portability | 36 | Per Line | Per Month | | | | Year 3 |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | | | | Year 3 |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | | | | Year 3 |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | | | | Year 3 |

B.7.2.6.OK                                                    7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
### (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001C (ISDN Business Line) SIC for features installed at time of service initiation | 001C (ISDN Business Line) SIC for features installed after service initiation | 001C (ISDN Business Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Month | | | | Year 3 |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | | Year 3 |
| Not Used | 42 | - | - | | | | Year 3 |
| Three-Way Conference Calling | 43 | Per Line | Per Month | | | | Year 3 |
| Tie Trunk | 44 | Per trunk equipped | Per Month | | | | Year 3 |
| Not Used | 45 | - | - | | | | Year 3 |
| Voice Mail-Vendor Provided w/Lamp Indcation | 46VL | Per Mailbox | Per Month | | | | Year 3 |
| Voice Mail-Vendor Provided w/Stutter Indcation | 46VS | Per Mailbox | Per Month | | | | Year 3 |
| Voice Mail-GSA Provided, Lamp Indcation Only | 46GL | Per Mailbox | Per Month | | | | Year 3 |
| Voice Mail-GSA Provided, Stuter Indcation Only | 46GS | Per Mailbox | Per Month | | | | Year 3 |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | | | | Year 3 |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | | | | Year 3 |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | | Year 3 |
| Meet Me Conference | 50 | Per Conferee | Per Conference | | | | Year 3 |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | | | | Year 3 |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | | Year 3 |
| DSL Dynamic, 128Kbps-192Kbps down | 52-1D | Per Line | Per Month | | | | Year 3 |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | | Year 3 |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | | Year 3 |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | | Year 3 |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | | Year 3 |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | | Year 3 |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | | Year 3 |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | | Year 3 |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | | Year 3 |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | | Year 3 |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | | Year 3 |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | | Year 3 |
| Call Hunting-Circular | 53C | Per Line | Per Month | | | | Year 3 |
| Call Hunting-Sequential | 53S | Per Line | Per Month | | | | Year 3 |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | | | | Year 3 |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | | Year 3 |

*   May be priced per block.  For example: If contractor normally provides these features in a block of 5 as opposed to individual numbers, change the "charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.
 ** This feature is normally used to reserve unused numbers in a block of numbers assigned to Centrex (001D) service.  However, offerors may choose to offer this feature on the 001A/C/E. ID # 25 reserves a block of numbers with the 001I.

B.7.2.6.OK                                                      7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
### (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001C (ISDN Business Line) SIC for features installed at time of service initiation | 001C (ISDN Business Line) SIC for features installed after service initiation | 001C (ISDN Business Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | | Year 4 |
| Second SPID for BRI | 02 | Per number | Per Month | | | | Year 4 |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | | Year 4 |
| Not Used | 04 | - | - | | | | Year 4 |
| Not Used | 05 | - | - | | | | Year 4 |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | | | | Year 4 |
| Not Used | 07 | - | - | | | | Year 4 |
| Not Used | 08 | - | - | | | | Year 4 |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | | Year 4 |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | | | | Year 4 |
| Not Used | 11 | - | - | | | | Year 4 |
| Call Forward Remote Access | 12 | Per Line | Per Month | | | | Year 4 |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | | Year 4 |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | | Year 4 |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | | Year 4 |
| Call Restriction | 14 | Per Line | Per Month | | | | Year 4 |
| Call Return | 15 | Per Line | Per Use | | | | Year 4 |
| Not Used | 16 | - | - | | | | Year 4 |
| Call Trace | 17 | Per Line | Per Use | | | | Year 4 |
| Call Waiting | 18 | Per Line | Per Month | | | | Year 4 |
| Caller ID | 19 | Per Line | Per Month | | | | Year 4 |
| Calling Number Suppression | 20 | Per Line | Per Month | | | | Year 4 |
| Not Used | 21 | - | - | | | | Year 4 |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | | Year 4 |
| Not Used | 23 | - | - | | | | Year 4 |
| DID | 24 | Per trunk equipped | Per Month | | | | Year 4 |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | | | | Year 4 |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | | | | Year 4 |
| Directed Call Pickup | 27 | Per Line | Per Month | | | | Year 4 |
| Directory Assistance | 28 | Per Call | Per Call | | | | Year 4 |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | | | | Year 4 |
| Not Used | 30 | - | - | | | | Year 4 |
| DOD | 31 | Per trunk equipped | Per Month | | | | Year 4 |
| Dual Service | 32 | Per Line | Per Month | | | | Year 4 |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | | Year 4 |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | | | | Year 4 |
| Not Used | 35 | - | - | | | | Year 4 |
| Number Portability | 36 | Per Line | Per Month | | | | Year 4 |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | | | | Year 4 |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | | | | Year 4 |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | | | | Year 4 |

B.7.2.6.OK                                                          7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
### (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001C (ISDN Business Line) SIC for features installed at time of service initiation | 001C (ISDN Business Line) SIC for features installed after service initiation | 001C (ISDN Business Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Month | | | | Year 4 |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | | Year 4 |
| Not Used | 42 | - | - | | | | Year 4 |
| Three-Way Conference Calling | 43 | Per Line | Per Month | | | | Year 4 |
| Tie Trunk | 44 | Per trunk equipped | Per Month | | | | Year 4 |
| Not Used | 45 | - | - | | | | Year 4 |
| Voice Mail-Vendor Provided w/Lamp Indcation | 46VL | Per Mailbox | Per Month | | | | Year 4 |
| Voice Mail-Vendor Provided w/Stutter Indcation | 46VS | Per Mailbox | Per Month | | | | Year 4 |
| Voice Mail-GSA Provided, Lamp Indcation Only | 46GL | Per Mailbox | Per Month | | | | Year 4 |
| Voice Mail-GSA Provided, Stuter Indcation Only | 46GS | Per Mailbox | Per Month | | | | Year 4 |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | | | | Year 4 |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | | | | Year 4 |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | | Year 4 |
| Meet Me Conference | 50 | Per Conferee | Per Conference | | | | Year 4 |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | | | | Year 4 |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | | Year 4 |
| DSL Dynamic, 128Kbps-192Kbps down | 52-1D | Per Line | Per Month | | | | Year 4 |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | | Year 4 |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | | Year 4 |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | | Year 4 |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | | Year 4 |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | | Year 4 |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | | Year 4 |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | | Year 4 |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | | Year 4 |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | | Year 4 |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | | Year 4 |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | | Year 4 |
| Call Hunting-Circular | 53C | Per Line | Per Month | | | | Year 4 |
| Call Hunting-Sequential | 53S | Per Line | Per Month | | | | Year 4 |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | | | | Year 4 |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | | Year 4 |

\*   May be priced per block.  For example: If contractor normally provides
these features in a block of 5 as opposed to individual numbers, change the
"charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.
 \*\* This feature is normally used to reserve unused numbers in a block of
numbers assigned to Centrex (001D) service.  However, offerors may choose
to offer this feature on the 001A/C/E. ID # 25 reserves a block of numbers
with the 001I.

B.7.2.6.OK

7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
### (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001C (ISDN Business Line) SIC for features installed at time of service initiation | 001C (ISDN Business Line) SIC for features installed after service initiation | 001C (ISDN Business Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | | Year 5 |
| Second SPID for BRI | 02 | Per number | Per Month | | | | Year 5 |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | | Year 5 |
| Not Used | 04 | - | - | | | | Year 5 |
| Not Used | 05 | - | - | | | | Year 5 |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | | | | Year 5 |
| Not Used | 07 | - | - | | | | Year 5 |
| Not Used | 08 | - | - | | | | Year 5 |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | | Year 5 |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | | | | Year 5 |
| Not Used | 11 | - | - | | | | Year 5 |
| Call Forward Remote Access | 12 | Per Line | Per Month | | | | Year 5 |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | | Year 5 |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | | Year 5 |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | | Year 5 |
| Call Restriction | 14 | Per Line | Per Month | | | | Year 5 |
| Call Return | 15 | Per Line | Per Use | | | | Year 5 |
| Not Used | 16 | - | - | | | | Year 5 |
| Call Trace | 17 | Per Line | Per Use | | | | Year 5 |
| Call Waiting | 18 | Per Line | Per Month | | | | Year 5 |
| Caller ID | 19 | Per Line | Per Month | | | | Year 5 |
| Calling Number Suppression | 20 | Per Line | Per Month | | | | Year 5 |
| Not Used | 21 | - | - | | | | Year 5 |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | | Year 5 |
| Not Used | 23 | - | - | | | | Year 5 |
| DID | 24 | Per trunk equipped | Per Month | | | | Year 5 |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | | | | Year 5 |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | | | | Year 5 |
| Directed Call Pickup | 27 | Per Line | Per Month | | | | Year 5 |
| Directory Assistance | 28 | Per Call | Per Call | | | | Year 5 |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | | | | Year 5 |
| Not Used | 30 | - | - | | | | Year 5 |
| DOD | 31 | Per trunk equipped | Per Month | | | | Year 5 |
| Dual Service | 32 | Per Line | Per Month | | | | Year 5 |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | | Year 5 |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | | | | Year 5 |
| Not Used | 35 | - | - | | | | Year 5 |
| Number Portability | 36 | Per Line | Per Month | | | | Year 5 |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | | | | Year 5 |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | | | | Year 5 |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | | | | Year 5 |

B.7.2.6.OK

7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
### (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001C (ISDN Business Line) SIC for features installed at time of service initiation | 001C (ISDN Business Line) SIC for features installed after service initiation | 001C (ISDN Business Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Month | | | | Year 5 |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | | Year 5 |
| Not Used | 42 | - | - | | | | Year 5 |
| Three-Way Conference Calling | 43 | Per Line | Per Month | | | | Year 5 |
| Tie Trunk | 44 | Per trunk equipped | Per Month | | | | Year 5 |
| Not Used | 45 | - | - | | | | Year 5 |
| Voice Mail-Vendor Provided w/Lamp Indcation | 46VL | Per Mailbox | Per Month | | | | Year 5 |
| Voice Mail-Vendor Provided w/Stutter Indcation | 46VS | Per Mailbox | Per Month | | | | Year 5 |
| Voice Mail-GSA Provided, Lamp Indcation Only | 46GL | Per Mailbox | Per Month | | | | Year 5 |
| Voice Mail-GSA Provided, Stuter Indcation Only | 46GS | Per Mailbox | Per Month | | | | Year 5 |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | | | | Year 5 |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | | | | Year 5 |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | | Year 5 |
| Meet Me Conference | 50 | Per Conferee | Per Conference | | | | Year 5 |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | | | | Year 5 |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | | Year 5 |
| DSL Dynamic, 128Kbps-192Kbps down | 52-1D | Per Line | Per Month | | | | Year 5 |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | | Year 5 |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | | Year 5 |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | | Year 5 |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | | Year 5 |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | | Year 5 |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | | Year 5 |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | | Year 5 |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | | Year 5 |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | | Year 5 |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | | Year 5 |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | | Year 5 |
| Call Hunting-Circular | 53C | Per Line | Per Month | | | | Year 5 |
| Call Hunting-Sequential | 53S | Per Line | Per Month | | | | Year 5 |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | | | | Year 5 |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | | Year 5 |

\*   May be priced per block.  For example: If contractor normally provides these features in a block of 5 as opposed to individual numbers, change the "charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.
 \*\* This feature is normally used to reserve unused numbers in a block of numbers assigned to Centrex (001D) service.  However, offerors may choose to offer this feature on the 001A/C/E. ID # 25 reserves a block of numbers with the 001I.

B.7.2.6.OK                                                    7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
### (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001D (Analog Off-Premises Switched-Based Voice Service Line) SIC for features installed at time of service initiation | 001D (Analog Off-Premises Switched-Based Voice Service Line) SIC for features installed after service initiation | 001D (Analog Off-Premises Switched-Based Voice Service Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | | Yrs1&2 |
| Second SPID for BRI | 02 | Per number | Per Month | | | | Yrs1&2 |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | | Yrs1&2 |
| Not Used | 04 | - | - | | | | Yrs1&2 |
| Not Used | 05 | - | - | | | | Yrs1&2 |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | | | | Yrs1&2 |
| Not Used | 07 | - | - | | | | Yrs1&2 |
| Not Used | 08 | - | - | | | | Yrs1&2 |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | | Yrs1&2 |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 11 | - | - | | | | Yrs1&2 |
| Call Forward Remote Access | 12 | Per Line | Per Month | | | | Yrs1&2 |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | | Yrs1&2 |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | | Yrs1&2 |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | | Yrs1&2 |
| Call Restriction | 14 | Per Line | Per Month | | | | Yrs1&2 |
| Call Return | 15 | Per Line | Per Use | | | | Yrs1&2 |
| Not Used | 16 | - | - | | | | Yrs1&2 |
| Call Trace | 17 | Per Line | Per Use | | | | Yrs1&2 |
| Call Waiting | 18 | Per Line | Per Month | | | | Yrs1&2 |
| Caller ID | 19 | Per Line | Per Month | | | | Yrs1&2 |
| Calling Number Suppression | 20 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 21 | - | - | | | | Yrs1&2 |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 23 | - | - | | | | Yrs1&2 |
| DID | 24 | Per trunk equipped | Per Month | | | | Yrs1&2 |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | | | | Yrs1&2 |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | | | | Yrs1&2 |
| Directed Call Pickup | 27 | Per Line | Per Month | | | | Yrs1&2 |
| Directory Assistance | 28 | Per Call | Per Call | | | | Yrs1&2 |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 30 | - | - | | | | Yrs1&2 |
| DOD | 31 | Per trunk equipped | Per Month | | | | Yrs1&2 |
| Dual Service | 32 | Per Line | Per Month | | | | Yrs1&2 |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | | Yrs1&2 |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | | | | Yrs1&2 |
| Not Used | 35 | - | - | | | | Yrs1&2 |
| Number Portability | 36 | Per Line | Per Month | | | | Yrs1&2 |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | | | | Yrs1&2 |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | | | | Yrs1&2 |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | | | | Yrs1&2 |

B.7.2.6.OK

7TF-04-0001, Amendment 2

# SECTION B - PRICE SCHEDULE
## (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001D (Analog Off-Premises Switched-Based Voice Service Line) SIC for features installed at time of service initiation | 001D (Analog Off-Premises Switched-Based Voice Service Line) SIC for features installed after service initiation | 001D (Analog Off-Premises Switched-Based Voice Service Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Month | | | | Yrs1&2 |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 42 | - | - | | | | Yrs1&2 |
| Three-Way Conference Calling | 43 | Per Line | Per Month | | | | Yrs1&2 |
| Tie Trunk | 44 | Per trunk equipped | Per Month | | | | Yrs1&2 |
| Not Used | 45 | - | - | | | | Yrs1&2 |
| Voice Mail-Vendor Provided w/Lamp Indcation | 46VL | Per Mailbox | Per Month | | | | Yrs1&2 |
| Voice Mail-Vendor Provided w/Stutter Indcation | 46VS | Per Mailbox | Per Month | | | | Yrs1&2 |
| Voice Mail-GSA Provided, Lamp Indcation Only | 46GL | Per Mailbox | Per Month | | | | Yrs1&2 |
| Voice Mail-GSA Provided, Stuter Indcation Only | 46GS | Per Mailbox | Per Month | | | | Yrs1&2 |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | | | | Yrs1&2 |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | | | | Yrs1&2 |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | | Yrs1&2 |
| Meet Me Conference | 50 | Per Conferee | Per Conference | | | | Yrs1&2 |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | | | | Yrs1&2 |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | | Yrs1&2 |
| DSL Dynamic, 128Kbps up-192Kbps down | 52-1D | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | | Yrs1&2 |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | | Yrs1&2 |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | | Yrs1&2 |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | | Yrs1&2 |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | | Yrs1&2 |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | | Yrs1&2 |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | | Yrs1&2 |
| Call Hunting-Circular | 53C | Per Line | Per Month | | | | Yrs1&2 |
| Call Hunting-Sequential | 53S | Per Line | Per Month | | | | Yrs1&2 |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | | | | Yrs1&2 |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | | Yrs1&2 |

\* May be priced per block. For example: If contractor normally provides these features in a block of 5 as opposed to individual numbers, change the "charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.
 \*\* This feature is normally used to reserve unused numbers in a block of numbers assigned to Centrex (001D) service. However, offerors may choose to offer this feature on the 001A/C/E. ID # 25 reserves a block of numbers with the 001I.

B.7.2.6.OK                                                    7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
### (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001D (Analog Off-Premises Switched-Based Voice Service Line) SIC for features installed at time of service initiation | 001D (Analog Off-Premises Switched-Based Voice Service Line) SIC for features installed after service initiation | 001D (Analog Off-Premises Switched-Based Voice Service Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | | Year 3 |
| Second SPID for BRI | 02 | Per number | Per Month | | | | Year 3 |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | | Year 3 |
| Not Used | 04 | - | - | | | | Year 3 |
| Not Used | 05 | - | - | | | | Year 3 |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | | | | Year 3 |
| Not Used | 07 | - | - | | | | Year 3 |
| Not Used | 08 | - | - | | | | Year 3 |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | | Year 3 |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | | | | Year 3 |
| Not Used | 11 | - | - | | | | Year 3 |
| Call Forward Remote Access | 12 | Per Line | Per Month | | | | Year 3 |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | | Year 3 |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | | Year 3 |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | | Year 3 |
| Call Restriction | 14 | Per Line | Per Month | | | | Year 3 |
| Call Return | 15 | Per Line | Per Use | | | | Year 3 |
| Not Used | 16 | - | - | | | | Year 3 |
| Call Trace | 17 | Per Line | Per Use | | | | Year 3 |
| Call Waiting | 18 | Per Line | Per Month | | | | Year 3 |
| Caller ID | 19 | Per Line | Per Month | | | | Year 3 |
| Calling Number Suppression | 20 | Per Line | Per Month | | | | Year 3 |
| Not Used | 21 | - | - | | | | Year 3 |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | | Year 3 |
| Not Used | 23 | - | - | | | | Year 3 |
| DID | 24 | Per trunk equipped | Per Month | | | | Year 3 |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | | | | Year 3 |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | | | | Year 3 |
| Directed Call Pickup | 27 | Per Line | Per Month | | | | Year 3 |
| Directory Assistance | 28 | Per Call | Per Call | | | | Year 3 |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | | | | Year 3 |
| Not Used | 30 | - | - | | | | Year 3 |
| DOD | 31 | Per trunk equipped | Per Month | | | | Year 3 |
| Dual Service | 32 | Per Line | Per Month | | | | Year 3 |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | | Year 3 |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | | | | Year 3 |
| Not Used | 35 | - | - | | | | Year 3 |
| Number Portability | 36 | Per Line | Per Month | | | | Year 3 |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | | | | Year 3 |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | | | | Year 3 |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | | | | Year 3 |

B.7.2.6.OK                                                           7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
### (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001D (Analog Off-Premises Switched-Based Voice Service Line) SIC for features installed at time of service initiation | 001D (Analog Off-Premises Switched-Based Voice Service Line) SIC for features installed after service initiation | 001D (Analog Off-Premises Switched-Based Voice Service Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Month | | | | Year 3 |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | | Year 3 |
| Not Used | 42 | - | - | | | | Year 3 |
| Three-Way Conference Calling | 43 | Per Line | Per Month | | | | Year 3 |
| Tie Trunk | 44 | Per trunk equipped | Per Month | | | | Year 3 |
| Not Used | 45 | - | - | | | | Year 3 |
| Voice Mail-Vendor Provided w/Lamp Indcation | 46VL | Per Mailbox | Per Month | | | | Year 3 |
| Voice Mail-Vendor Provided w/Stutter Indcation | 46VS | Per Mailbox | Per Month | | | | Year 3 |
| Voice Mail-GSA Provided, Lamp Indcation Only | 46GL | Per Mailbox | Per Month | | | | Year 3 |
| Voice Mail-GSA Provided, Stuter Indcation Only | 46GS | Per Mailbox | Per Month | | | | Year 3 |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | | | | Year 3 |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | | | | Year 3 |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | | Year 3 |
| Meet Me Conference | 50 | Per Conferee | Per Conference | | | | Year 3 |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | | | | Year 3 |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | | Year 3 |
| DSL Dynamic, 128Kbps up-192Kbps down | 52-1D | Per Line | Per Month | | | | Year 3 |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | | Year 3 |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | | Year 3 |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | | Year 3 |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | | Year 3 |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | | Year 3 |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | | Year 3 |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | | Year 3 |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | | Year 3 |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | | Year 3 |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | | Year 3 |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | | Year 3 |
| Call Hunting-Circular | 53C | Per Line | Per Month | | | | Year 3 |
| Call Hunting-Sequential | 53S | Per Line | Per Month | | | | Year 3 |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | | | | Year 3 |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | | Year 3 |

*    May be priced per block.  For example: If contractor normally provides
these features in a block of 5 as opposed to individual numbers, change the
"charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.
 **  This feature is normally used to reserve unused numbers in a block of
numbers assigned to Centrex (001D) service.  However, offerors may choose
to offer this feature on the 001A/C/E.  ID # 25 reserves a block of numbers
with the 001I.

B.7.2.6.OK                                                            7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
### (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001D (Analog Off-Premises Switched-Based Voice Service Line) SIC for features installed at time of service initiation | 001D (Analog Off-Premises Switched-Based Voice Service Line) SIC for features installed after service initiation | 001D (Analog Off-Premises Switched-Based Voice Service Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | | Year 4 |
| Second SPID for BRI | 02 | Per number | Per Month | | | | Year 4 |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | | Year 4 |
| Not Used | 04 | - | - | | | | Year 4 |
| Not Used | 05 | - | - | | | | Year 4 |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | | | | Year 4 |
| Not Used | 07 | - | - | | | | Year 4 |
| Not Used | 08 | - | - | | | | Year 4 |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | | Year 4 |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | | | | Year 4 |
| Not Used | 11 | - | - | | | | Year 4 |
| Call Forward Remote Access | 12 | Per Line | Per Month | | | | Year 4 |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | | Year 4 |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | | Year 4 |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | | Year 4 |
| Call Restriction | 14 | Per Line | Per Month | | | | Year 4 |
| Call Return | 15 | Per Line | Per Use | | | | Year 4 |
| Not Used | 16 | - | - | | | | Year 4 |
| Call Trace | 17 | Per Line | Per Use | | | | Year 4 |
| Call Waiting | 18 | Per Line | Per Month | | | | Year 4 |
| Caller ID | 19 | Per Line | Per Month | | | | Year 4 |
| Calling Number Suppression | 20 | Per Line | Per Month | | | | Year 4 |
| Not Used | 21 | - | - | | | | Year 4 |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | | Year 4 |
| Not Used | 23 | - | - | | | | Year 4 |
| DID | 24 | Per trunk equipped | Per Month | | | | Year 4 |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | | | | Year 4 |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | | | | Year 4 |
| Directed Call Pickup | 27 | Per Line | Per Month | | | | Year 4 |
| Directory Assistance | 28 | Per Call | Per Call | | | | Year 4 |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | | | | Year 4 |
| Not Used | 30 | - | - | | | | Year 4 |
| DOD | 31 | Per trunk equipped | Per Month | | | | Year 4 |
| Dual Service | 32 | Per Line | Per Month | | | | Year 4 |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | | Year 4 |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | | | | Year 4 |
| Not Used | 35 | - | - | | | | Year 4 |
| Number Portability | 36 | Per Line | Per Month | | | | Year 4 |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | | | | Year 4 |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | | | | Year 4 |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | | | | Year 4 |

B.7.2.6.OK                                                                7TF-04-0001, Amendment 2

### SECTION B - PRICE SCHEDULE
### (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001D (Analog Off-Premises Switched-Based Voice Service Line) SIC for features installed at time of service initiation | 001D (Analog Off-Premises Switched-Based Voice Service Line) SIC for features installed after service initiation | 001D (Analog Off-Premises Switched-Based Voice Service Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Month | | | | Year 4 |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | | Year 4 |
| Not Used | 42 | - | - | | | | Year 4 |
| Three-Way Conference Calling | 43 | Per Line | Per Month | | | | Year 4 |
| Tie Trunk | 44 | Per trunk equipped | Per Month | | | | Year 4 |
| Not Used | 45 | - | - | | | | Year 4 |
| Voice Mail-Vendor Provided w/Lamp Indication | 46VL | Per Mailbox | Per Month | | | | Year 4 |
| Voice Mail-Vendor Provided w/Stutter Indication | 46VS | Per Mailbox | Per Month | | | | Year 4 |
| Voice Mail-GSA Provided, Lamp Indication Only | 46GL | Per Mailbox | Per Month | | | | Year 4 |
| Voice Mail-GSA Provided, Stuter Indication Only | 46GS | Per Mailbox | Per Month | | | | Year 4 |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | | | | Year 4 |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | | | | Year 4 |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | | Year 4 |
| Meet Me Conference | 50 | Per Conferee | Per Conference | | | | Year 4 |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | | | | Year 4 |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | | Year 4 |
| DSL Dynamic, 128Kbps up-192Kbps down | 52-1D | Per Line | Per Month | | | | Year 4 |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | | Year 4 |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | | Year 4 |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | | Year 4 |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | | Year 4 |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | | Year 4 |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | | Year 4 |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | | Year 4 |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | | Year 4 |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | | Year 4 |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | | Year 4 |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | | Year 4 |
| Call Hunting-Circular | 53C | Per Line | Per Month | | | | Year 4 |
| Call Hunting-Sequential | 53S | Per Line | Per Month | | | | Year 4 |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | | | | Year 4 |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | | Year 4 |

\*   May be priced per block. For example: If contractor normally provides
these features in a block of 5 as opposed to individual numbers, change the
"charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.
 \*\* This feature is normally used to reserve unused numbers in a block of
numbers assigned to Centrex (001D) service. However, offerors may choose
to offer this feature on the 001A/C/E. ID # 25 reserves a block of numbers
with the 001I.

B.7.2.6.OK

7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
### (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001D (Analog Off-Premises Switched-Based Voice Service Line) SIC for features installed at time of service initiation | 001D (Analog Off-Premises Switched-Based Voice Service Line) SIC for features installed after service initiation | 001D (Analog Off-Premises Switched-Based Voice Service Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | | Year 5 |
| Second SPID for BRI | 02 | Per number | Per Month | | | | Year 5 |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | | Year 5 |
| Not Used | 04 | - | - | | | | Year 5 |
| Not Used | 05 | - | - | | | | Year 5 |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | | | | Year 5 |
| Not Used | 07 | - | - | | | | Year 5 |
| Not Used | 08 | - | - | | | | Year 5 |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | | Year 5 |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | | | | Year 5 |
| Not Used | 11 | - | - | | | | Year 5 |
| Call Forward Remote Access | 12 | Per Line | Per Month | | | | Year 5 |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | | Year 5 |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | | Year 5 |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | | Year 5 |
| Call Restriction | 14 | Per Line | Per Month | | | | Year 5 |
| Call Return | 15 | Per Line | Per Use | | | | Year 5 |
| Not Used | 16 | - | - | | | | Year 5 |
| Call Trace | 17 | Per Line | Per Use | | | | Year 5 |
| Call Waiting | 18 | Per Line | Per Month | | | | Year 5 |
| Caller ID | 19 | Per Line | Per Month | | | | Year 5 |
| Calling Number Suppression | 20 | Per Line | Per Month | | | | Year 5 |
| Not Used | 21 | - | - | | | | Year 5 |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | | Year 5 |
| Not Used | 23 | - | - | | | | Year 5 |
| DID | 24 | Per trunk equipped | Per Month | | | | Year 5 |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | | | | Year 5 |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | | | | Year 5 |
| Directed Call Pickup | 27 | Per Line | Per Month | | | | Year 5 |
| Directory Assistance | 28 | Per Call | Per Call | | | | Year 5 |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | | | | Year 5 |
| Not Used | 30 | - | - | | | | Year 5 |
| DOD | 31 | Per trunk equipped | Per Month | | | | Year 5 |
| Dual Service | 32 | Per Line | Per Month | | | | Year 5 |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | | Year 5 |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | | | | Year 5 |
| Not Used | 35 | - | - | | | | Year 5 |
| Number Portability | 36 | Per Line | Per Month | | | | Year 5 |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | | | | Year 5 |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | | | | Year 5 |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | | | | Year 5 |

B.7.2.6.OK                                                            7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
### (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001D (Analog Off-Premises Switched-Based Voice Service Line) SIC for features installed at time of service initiation | 001D (Analog Off-Premises Switched-Based Voice Service Line) SIC for features installed after service initiation | 001D (Analog Off-Premises Switched-Based Voice Service Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Month | | | | Year 5 |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | | Year 5 |
| Not Used | 42 | - | - | | | | Year 5 |
| Three-Way Conference Calling | 43 | Per Line | Per Month | | | | Year 5 |
| Tie Trunk | 44 | Per trunk equipped | Per Month | | | | Year 5 |
| Not Used | 45 | - | - | | | | Year 5 |
| Voice Mail-Vendor Provided w/Lamp Indcation | 46VL | Per Mailbox | Per Month | | | | Year 5 |
| Voice Mail-Vendor Provided w/Stutter Indication | 46VS | Per Mailbox | Per Month | | | | Year 5 |
| Voice Mail-GSA Provided, Lamp Indcation Only | 46GL | Per Mailbox | Per Month | | | | Year 5 |
| Voice Mail-GSA Provided, Stuter Indcation Only | 46GS | Per Mailbox | Per Month | | | | Year 5 |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | | | | Year 5 |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | | | | Year 5 |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | | Year 5 |
| Meet Me Conference | 50 | Per Conferee | Per Conference | | | | Year 5 |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | | | | Year 5 |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | | Year 5 |
| DSL Dynamic, 128Kbps up-192Kbps down | 52-1D | Per Line | Per Month | | | | Year 5 |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | | Year 5 |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | | Year 5 |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | | Year 5 |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | | Year 5 |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | | Year 5 |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | | Year 5 |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | | Year 5 |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | | Year 5 |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | | Year 5 |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | | Year 5 |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | | Year 5 |
| Call Hunting-Circular | 53C | Per Line | Per Month | | | | Year 5 |
| Call Hunting-Sequential | 53S | Per Line | Per Month | | | | Year 5 |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | | | | Year 5 |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | | Year 5 |

\*   May be priced per block.  For example: If contractor normally provides these features in a block of 5 as opposed to individual numbers, change the "charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.
 \*\* This feature is normally used to reserve unused numbers in a block of numbers assigned to Centrex (001D) service.  However, offerors may choose to offer this feature on the 001A/C/E. ID # 25 reserves a block of numbers with the 001I.

B.7.2.6.OK                                                7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
### (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001E (ISDN Off-Premises Switched-Based Voice Service Line) SIC for features installed at time of service initiation | 001E (ISDN Off-Premises Switched-Based Voice Service Line) SIC for features installed after service initiation | 001E (ISDN Off-Premises Switched-Based Voice Service Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | | Yrs1&2 |
| Second SPID for BRI | 02 | Per number | Per Month | | | | Yrs1&2 |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | | Yrs1&2 |
| Not Used | 04 | - | - | | | | Yrs1&2 |
| Not Used | 05 | - | - | | | | Yrs1&2 |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | | | | Yrs1&2 |
| Not Used | 07 | - | - | | | | Yrs1&2 |
| Not Used | 08 | - | - | | | | Yrs1&2 |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | | Yrs1&2 |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 11 | - | - | | | | Yrs1&2 |
| Call Forward Remote Access | 12 | Per Line | Per Month | | | | Yrs1&2 |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | | Yrs1&2 |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | | Yrs1&2 |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | | Yrs1&2 |
| Call Restriction | 14 | Per Line | Per Month | | | | Yrs1&2 |
| Call Return | 15 | Per Line | Per Use | | | | Yrs1&2 |
| Not Used | 16 | - | - | | | | Yrs1&2 |
| Call Trace | 17 | Per Line | Per Use | | | | Yrs1&2 |
| Call Waiting | 18 | Per Line | Per Month | | | | Yrs1&2 |
| Caller ID | 19 | Per Line | Per Month | | | | Yrs1&2 |
| Calling Number Suppression | 20 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 21 | - | - | | | | Yrs1&2 |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 23 | - | - | | | | Yrs1&2 |
| DID | 24 | Per trunk equipped | Per Month | | | | Yrs1&2 |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | | | | Yrs1&2 |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | | | | Yrs1&2 |
| Directed Call Pickup | 27 | Per Line | Per Month | | | | Yrs1&2 |
| Directory Assistance | 28 | Per Call | Per Call | | | | Yrs1&2 |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 30 | - | - | | | | Yrs1&2 |
| DOD | 31 | Per trunk equipped | Per Month | | | | Yrs1&2 |
| Dual Service | 32 | Per Line | Per Month | | | | Yrs1&2 |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | | Yrs1&2 |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | | | | Yrs1&2 |
| Not Used | 35 | - | - | | | | Yrs1&2 |
| Number Portability | 36 | Per Line | Per Month | | | | Yrs1&2 |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | | | | Yrs1&2 |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | | | | Yrs1&2 |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | | | | Yrs1&2 |

B.7.2.6.OK                                                    7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
### (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001E (ISDN Off-Premises Switched-Based Voice Service Line) SIC for features installed at time of service initiation | 001E (ISDN Off-Premises Switched-Based Voice Service Line) SIC for features installed after service initiation | 001E (ISDN Off-Premises Switched-Based Voice Service Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Month | | | | Yrs1&2 |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 42 | - | - | | | | Yrs1&2 |
| Three-Way Conference Calling | 43 | Per Line | Per Month | | | | Yrs1&2 |
| Tie Trunk | 44 | Per trunk equipped | Per Month | | | | Yrs1&2 |
| Not Used | 45 | - | - | | | | Yrs1&2 |
| Voice Mail-Vendor Provided w/Lamp Indcation | 46VL | Per Mailbox | Per Month | | | | Yrs1&2 |
| Voice Mail-Vendor Provided w/Stutter Indcation | 46VS | Per Mailbox | Per Month | | | | Yrs1&2 |
| Voice Mail-GSA Provided, Lamp Indcation Only | 46GL | Per Mailbox | Per Month | | | | Yrs1&2 |
| Voice Mail-GSA Provided, Stuter Indcation Only | 46GS | Per Mailbox | Per Month | | | | Yrs1&2 |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | | | | Yrs1&2 |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | | | | Yrs1&2 |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | | Yrs1&2 |
| Meet Me Conference | 50 | Per Conferee | Per Conference | | | | Yrs1&2 |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | | | | Yrs1&2 |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | | Yrs1&2 |
| DSL Dynamic, 128Kbps up-192Kbps down | 52-1D | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | | Yrs1&2 |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | | Yrs1&2 |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | | Yrs1&2 |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | | Yrs1&2 |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | | Yrs1&2 |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | | Yrs1&2 |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | | Yrs1&2 |
| Call Hunting-Circular | 53C | Per Line | Per Month | | | | Yrs1&2 |
| Call Hunting-Sequential | 53S | Per Line | Per Month | | | | Yrs1&2 |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | | | | Yrs1&2 |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | | Yrs1&2 |

*   May be priced per block.  For example: If contractor normally provides
these features in a block of 5 as opposed to individual numbers, change the
"charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.
 ** This feature is normally used to reserve unused numbers in a block of
numbers assigned to Centrex (001D) service.  However, offerors may choose
to offer this feature on the 001A/C/E. ID # 25 reserves a block of numbers
with the 001I.

# SECTION B - PRICE SCHEDULE
## (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001E (ISDN Off-Premises Switched-Based Voice Service Line) SIC for features installed at time of service initiation | 001E (ISDN Off-Premises Switched-Based Voice Service Line) SIC for features installed after service initiation | 001E (ISDN Off-Premises Switched-Based Voice Service Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | | Year 3 |
| Second SPID for BRI | 02 | Per number | Per Month | | | | Year 3 |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | | Year 3 |
| Not Used | 04 | - | - | | | | Year 3 |
| Not Used | 05 | - | - | | | | Year 3 |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | | | | Year 3 |
| Not Used | 07 | - | - | | | | Year 3 |
| Not Used | 08 | - | - | | | | Year 3 |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | | Year 3 |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | | | | Year 3 |
| Not Used | 11 | - | - | | | | Year 3 |
| Call Forward Remote Access | 12 | Per Line | Per Month | | | | Year 3 |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | | Year 3 |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | | Year 3 |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | | Year 3 |
| Call Restriction | 14 | Per Line | Per Month | | | | Year 3 |
| Call Return | 15 | Per Line | Per Use | | | | Year 3 |
| Not Used | 16 | - | - | | | | Year 3 |
| Call Trace | 17 | Per Line | Per Use | | | | Year 3 |
| Call Waiting | 18 | Per Line | Per Month | | | | Year 3 |
| Caller ID | 19 | Per Line | Per Month | | | | Year 3 |
| Calling Number Suppression | 20 | Per Line | Per Month | | | | Year 3 |
| Not Used | 21 | - | - | | | | Year 3 |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | | Year 3 |
| Not Used | 23 | - | - | | | | Year 3 |
| DID | 24 | Per trunk equipped | Per Month | | | | Year 3 |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | | | | Year 3 |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | | | | Year 3 |
| Directed Call Pickup | 27 | Per Line | Per Month | | | | Year 3 |
| Directory Assistance | 28 | Per Call | Per Call | | | | Year 3 |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | | | | Year 3 |
| Not Used | 30 | - | - | | | | Year 3 |
| DOD | 31 | Per trunk equipped | Per Month | | | | Year 3 |
| Dual Service | 32 | Per Line | Per Month | | | | Year 3 |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | | Year 3 |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | | | | Year 3 |
| Not Used | 35 | - | - | | | | Year 3 |
| Number Portability | 36 | Per Line | Per Month | | | | Year 3 |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | | | | Year 3 |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | | | | Year 3 |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | | | | Year 3 |

B.7.2.6.OK                                                      7TF-04-0001, Amendment 2

# SECTION B - PRICE SCHEDULE
## (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001E (ISDN Off-Premises Switched-Based Voice Service Line) SIC for features installed at time of service initiation | 001E (ISDN Off-Premises Switched-Based Voice Service Line) SIC for features installed after service initiation | 001E (ISDN Off-Premises Switched-Based Voice Service Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Month | | | | Year 3 |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | | Year 3 |
| Not Used | 42 | - | - | | | | Year 3 |
| Three-Way Conference Calling | 43 | Per Line | Per Month | | | | Year 3 |
| Tie Trunk | 44 | Per trunk equipped | Per Month | | | | Year 3 |
| Not Used | 45 | - | - | | | | Year 3 |
| Voice Mail-Vendor Provided w/Lamp Indication | 46VL | Per Mailbox | Per Month | | | | Year 3 |
| Voice Mail-Vendor Provided w/Stutter Indication | 46VS | Per Mailbox | Per Month | | | | Year 3 |
| Voice Mail-GSA Provided, Lamp Indication Only | 46GL | Per Mailbox | Per Month | | | | Year 3 |
| Voice Mail-GSA Provided, Stuter Indication Only | 46GS | Per Mailbox | Per Month | | | | Year 3 |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | | | | Year 3 |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | | | | Year 3 |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | | Year 3 |
| Meet Me Conference | 50 | Per Conferee | Per Conference | | | | Year 3 |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | | | | Year 3 |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | | Year 3 |
| DSL Dynamic, 128Kbps up-192Kbps down | 52-1D | Per Line | Per Month | | | | Year 3 |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | | Year 3 |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | | Year 3 |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | | Year 3 |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | | Year 3 |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | | Year 3 |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | | Year 3 |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | | Year 3 |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | | Year 3 |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | | Year 3 |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | | Year 3 |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | | Year 3 |
| Call Hunting-Circular | 53C | Per Line | Per Month | | | | Year 3 |
| Call Hunting-Sequential | 53S | Per Line | Per Month | | | | Year 3 |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | | | | Year 3 |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | | Year 3 |

*   May be priced per block.  For example: If contractor normally provides these features in a block of 5 as opposed to individual numbers, change the "charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.
 ** This feature is normally used to reserve unused numbers in a block of numbers assigned to Centrex (001D) service.  However, offerors may choose to offer this feature on the 001A/C/E. ID # 25 reserves a block of numbers with the 001I.

B.7.2.6.OK                                                                7TF-04-0001, Amendment 2

# SECTION B - PRICE SCHEDULE
## (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001E (ISDN Off-Premises Switched-Based Voice Service Line) SIC for features installed at time of service initiation | 001E (ISDN Off-Premises Switched-Based Voice Service Line) SIC for features installed after service initiation | 001E (ISDN Off-Premises Switched-Based Voice Service Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | | Year 4 |
| Second SPID for BRI | 02 | Per number | Per Month | | | | Year 4 |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | | Year 4 |
| Not Used | 04 | - | - | | | | Year 4 |
| Not Used | 05 | - | - | | | | Year 4 |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | | | | Year 4 |
| Not Used | 07 | - | - | | | | Year 4 |
| Not Used | 08 | - | - | | | | Year 4 |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | | Year 4 |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | | | | Year 4 |
| Not Used | 11 | - | - | | | | Year 4 |
| Call Forward Remote Access | 12 | Per Line | Per Month | | | | Year 4 |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | | Year 4 |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | | Year 4 |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | | Year 4 |
| Call Restriction | 14 | Per Line | Per Month | | | | Year 4 |
| Call Return | 15 | Per Line | Per Use | | | | Year 4 |
| Not Used | 16 | - | - | | | | Year 4 |
| Call Trace | 17 | Per Line | Per Use | | | | Year 4 |
| Call Waiting | 18 | Per Line | Per Month | | | | Year 4 |
| Caller ID | 19 | Per Line | Per Month | | | | Year 4 |
| Calling Number Suppression | 20 | Per Line | Per Month | | | | Year 4 |
| Not Used | 21 | - | - | | | | Year 4 |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | | Year 4 |
| Not Used | 23 | - | - | | | | Year 4 |
| DID | 24 | Per trunk equipped | Per Month | | | | Year 4 |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | | | | Year 4 |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | | | | Year 4 |
| Directed Call Pickup | 27 | Per Line | Per Month | | | | Year 4 |
| Directory Assistance | 28 | Per Call | Per Call | | | | Year 4 |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | | | | Year 4 |
| Not Used | 30 | - | - | | | | Year 4 |
| DOD | 31 | Per trunk equipped | Per Month | | | | Year 4 |
| Dual Service | 32 | Per Line | Per Month | | | | Year 4 |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | | Year 4 |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | | | | Year 4 |
| Not Used | 35 | - | - | | | | Year 4 |
| Number Portability | 36 | Per Line | Per Month | | | | Year 4 |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | | | | Year 4 |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | | | | Year 4 |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | | | | Year 4 |

B.7.2.6.OK                                                          7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
### (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001E (ISDN Off-Premises Switched-Based Voice Service Line) SIC for features installed at time of service initiation | 001E (ISDN Off-Premises Switched-Based Voice Service Line) SIC for features installed after service initiation | 001E (ISDN Off-Premises Switched-Based Voice Service Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Month | | | | Year 4 |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | | Year 4 |
| Not Used | 42 | - | - | | | | Year 4 |
| Three-Way Conference Calling | 43 | Per Line | Per Month | | | | Year 4 |
| Tie Trunk | 44 | Per trunk equipped | Per Month | | | | Year 4 |
| Not Used | 45 | - | - | | | | Year 4 |
| Voice Mail-Vendor Provided w/Lamp Indcation | 46VL | Per Mailbox | Per Month | | | | Year 4 |
| Voice Mail-Vendor Provided w/Stutter Indcation | 46VS | Per Mailbox | Per Month | | | | Year 4 |
| Voice Mail-GSA Provided, Lamp Indcation Only | 46GL | Per Mailbox | Per Month | | | | Year 4 |
| Voice Mail-GSA Provided, Stuter Indcation Only | 46GS | Per Mailbox | Per Month | | | | Year 4 |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | | | | Year 4 |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | | | | Year 4 |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | | Year 4 |
| Meet Me Conference | 50 | Per Conferee | Per Conference | | | | Year 4 |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | | | | Year 4 |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | | Year 4 |
| DSL Dynamic, 128Kbps up-192Kbps down | 52-1D | Per Line | Per Month | | | | Year 4 |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | | Year 4 |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | | Year 4 |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | | Year 4 |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | | Year 4 |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | | Year 4 |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | | Year 4 |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | | Year 4 |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | | Year 4 |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | | Year 4 |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | | Year 4 |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | | Year 4 |
| Call Hunting-Circular | 53C | Per Line | Per Month | | | | Year 4 |
| Call Hunting-Sequential | 53S | Per Line | Per Month | | | | Year 4 |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | | | | Year 4 |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | | Year 4 |

\*   May be priced per block.  For example: If contractor normally provides
these features in a block of 5 as opposed to individual numbers, change the
"charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.
 \*\* This feature is normally used to reserve unused numbers in a block of
numbers assigned to Centrex (001D) service.  However, offerors may choose
to offer this feature on the 001A/C/E. ID # 25 reserves a block of numbers
with the 001I.

B.7.2.6.OK                                                    7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
### (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001E (ISDN Off-Premises Switched-Based Voice Service Line) SIC for features installed at time of service initiation | 001E (ISDN Off-Premises Switched-Based Voice Service Line) SIC for features installed after service initiation | 001E (ISDN Off-Premises Switched-Based Voice Service Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | | Year 5 |
| Second SPID for BRI | 02 | Per number | Per Month | | | | Year 5 |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | | Year 5 |
| Not Used | 04 | - | - | | | | Year 5 |
| Not Used | 05 | - | - | | | | Year 5 |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | | | | Year 5 |
| Not Used | 07 | - | - | | | | Year 5 |
| Not Used | 08 | - | - | | | | Year 5 |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | | Year 5 |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | | | | Year 5 |
| Not Used | 11 | - | - | | | | Year 5 |
| Call Forward Remote Access | 12 | Per Line | Per Month | | | | Year 5 |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | | Year 5 |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | | Year 5 |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | | Year 5 |
| Call Restriction | 14 | Per Line | Per Month | | | | Year 5 |
| Call Return | 15 | Per Line | Per Use | | | | Year 5 |
| Not Used | 16 | - | - | | | | Year 5 |
| Call Trace | 17 | Per Line | Per Use | | | | Year 5 |
| Call Waiting | 18 | Per Line | Per Month | | | | Year 5 |
| Caller ID | 19 | Per Line | Per Month | | | | Year 5 |
| Calling Number Suppression | 20 | Per Line | Per Month | | | | Year 5 |
| Not Used | 21 | - | - | | | | Year 5 |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | | Year 5 |
| Not Used | 23 | - | - | | | | Year 5 |
| DID | 24 | Per trunk equipped | Per Month | | | | Year 5 |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | | | | Year 5 |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | | | | Year 5 |
| Directed Call Pickup | 27 | Per Line | Per Month | | | | Year 5 |
| Directory Assistance | 28 | Per Call | Per Call | | | | Year 5 |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | | | | Year 5 |
| Not Used | 30 | - | - | | | | Year 5 |
| DOD | 31 | Per trunk equipped | Per Month | | | | Year 5 |
| Dual Service | 32 | Per Line | Per Month | | | | Year 5 |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | | Year 5 |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | | | | Year 5 |
| Not Used | 35 | - | - | | | | Year 5 |
| Number Portability | 36 | Per Line | Per Month | | | | Year 5 |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | | | | Year 5 |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | | | | Year 5 |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | | | | Year 5 |

B.7.2.6.OK

**SECTION B - PRICE SCHEDULE**
**(Optional Features Offer - Oklahoma)**

7TF-04-0001, Amendment 2

| Feature | id# | charging mechanism | charging unit | 001E (ISDN Off-Premises Switched-Based Voice Service Line) SIC for features installed at time of service initiation | 001E (ISDN Off-Premises Switched-Based Voice Service Line) SIC for features installed after service initiation | 001E (ISDN Off-Premises Switched-Based Voice Service Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Month | | | | Year 5 |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | | Year 5 |
| Not Used | 42 | - | - | | | | Year 5 |
| Three-Way Conference Calling | 43 | Per Line | Per Month | | | | Year 5 |
| Tie Trunk | 44 | Per trunk equipped | Per Month | | | | Year 5 |
| Not Used | 45 | - | - | | | | Year 5 |
| Voice Mail-Vendor Provided w/Lamp Indcation | 46VL | Per Mailbox | Per Month | | | | Year 5 |
| Voice Mail-Vendor Provided w/Stutter Indcation | 46VS | Per Mailbox | Per Month | | | | Year 5 |
| Voice Mail-GSA Provided, Lamp Indcation Only | 46GL | Per Mailbox | Per Month | | | | Year 5 |
| Voice Mail-GSA Provided, Stuter Indcation Only | 46GS | Per Mailbox | Per Month | | | | Year 5 |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | | | | Year 5 |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | | | | Year 5 |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | | Year 5 |
| Meet Me Conference | 50 | Per Conferee | Per Conference | | | | Year 5 |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | | | | Year 5 |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | | Year 5 |
| DSL Dynamic, 128Kbps up-192Kbps down | 52-1D | Per Line | Per Month | | | | Year 5 |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | | Year 5 |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | | Year 5 |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | | Year 5 |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | | Year 5 |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | | Year 5 |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | | Year 5 |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | | Year 5 |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | | Year 5 |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | | Year 5 |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | | Year 5 |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | | Year 5 |
| Call Hunting-Circular | 53C | Per Line | Per Month | | | | Year 5 |
| Call Hunting-Sequential | 53S | Per Line | Per Month | | | | Year 5 |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | | | | Year 5 |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | | Year 5 |

* May be priced per block. For example: If contractor normally provides these features in a block of 5 as opposed to individual numbers, change the "charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.
** This feature is normally used to reserve unused numbers in a block of numbers assigned to Centrex (001D) service. However, offerors may choose to offer this feature on the 001A/C/E. ID # 25 reserves a block of numbers with the 001I.

B.7.2.6.OK

**SECTION B - PRICE SCHEDULE**
**(Optional Features Offer - Oklahoma)**

7TF-04-0001, Amendment 2

| Feature | id# | charging mechanism | charging unit | 001H (Analog PBX System Access Line) SIC for features installed at time of service initiation | 001H (Analog PBX System Access Line) SIC for features installed after service initiation | 001H (Analog PBX System Access Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | | Yrs1&2 |
| Second SPID for BRI | 02 | Per number | Per Month | | | | Yrs1&2 |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | | Yrs1&2 |
| Not Used | 04 | - | - | | | | Yrs1&2 |
| Not Used | 05 | - | - | | | | Yrs1&2 |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | | | | Yrs1&2 |
| Not Used | 07 | - | - | | | | Yrs1&2 |
| Not Used | 08 | - | - | | | | Yrs1&2 |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | | Yrs1&2 |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 11 | - | - | | | | Yrs1&2 |
| Call Forward Remote Access | 12 | Per Line | Per Month | | | | Yrs1&2 |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | | Yrs1&2 |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | | Yrs1&2 |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | | Yrs1&2 |
| Call Restriction | 14 | Per Line | Per Month | | | | Yrs1&2 |
| Call Return | 15 | Per Line | Per Use | | | | Yrs1&2 |
| Not Used | 16 | - | - | | | | Yrs1&2 |
| Call Trace | 17 | Per Line | Per Use | | | | Yrs1&2 |
| Call Waiting | 18 | Per Line | Per Month | | | | Yrs1&2 |
| Caller ID | 19 | Per Line | Per Month | | | | Yrs1&2 |
| Calling Number Suppression | 20 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 21 | - | - | | | | Yrs1&2 |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 23 | - | - | | | | Yrs1&2 |
| DID | 24 | Per trunk equipped | Per Month | | | | Yrs1&2 |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | | | | Yrs1&2 |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | | | | Yrs1&2 |
| Directed Call Pickup | 27 | Per Line | Per Month | | | | Yrs1&2 |
| Directory Assistance | 28 | Per Call | Per Call | | | | Yrs1&2 |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 30 | - | - | | | | Yrs1&2 |
| DOD | 31 | Per trunk equipped | Per Month | | | | Yrs1&2 |
| Dual Service | 32 | Per Line | Per Month | | | | Yrs1&2 |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | | Yrs1&2 |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | | | | Yrs1&2 |
| Not Used | 35 | - | - | | | | Yrs1&2 |
| Number Portability | 36 | Per Line | Per Month | | | | Yrs1&2 |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | | | | Yrs1&2 |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | | | | Yrs1&2 |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | | | | Yrs1&2 |

B.7.2.6.OK                                                              7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
### (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001H (Analog PBX System Access Line) SIC for features installed at time of service initiation | 001H (Analog PBX System Access Line) SIC for features installed after service initiation | 001H (Analog PBX System Access Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Month | | | | Yrs1&2 |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 42 | - | - | | | | Yrs1&2 |
| Three-Way Conference Calling | 43 | Per Line | Per Month | | | | Yrs1&2 |
| Tie Trunk | 44 | Per trunk equipped | Per Month | | | | Yrs1&2 |
| Not Used | 45 | - | - | | | | Yrs1&2 |
| Voice Mail-Vendor Provided w/Lamp Indcation | 46VL | Per Mailbox | Per Month | | | | Yrs1&2 |
| Voice Mail-Vendor Provided w/Stutter Indcation | 46VS | Per Mailbox | Per Month | | | | Yrs1&2 |
| Voice Mail-GSA Provided, Lamp Indcation Only | 46GL | Per Mailbox | Per Month | | | | Yrs1&2 |
| Voice Mail-GSA Provided, Stuter Indcation Only | 46GS | Per Mailbox | Per Month | | | | Yrs1&2 |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | | | | Yrs1&2 |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | | | | Yrs1&2 |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | | Yrs1&2 |
| Meet Me Conference | 50 | Per Conferee | Per Conference | | | | Yrs1&2 |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | | | | Yrs1&2 |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | | Yrs1&2 |
| DSL Dynamic, 128Kbps up-192Kbps down | 52-1D | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | | Yrs1&2 |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | | Yrs1&2 |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | | Yrs1&2 |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | | Yrs1&2 |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | | Yrs1&2 |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | | Yrs1&2 |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | | Yrs1&2 |
| Call Hunting-Circular | 53C | Per Line | Per Month | | | | Yrs1&2 |
| Call Hunting-Sequential | 53S | Per Line | Per Month | | | | Yrs1&2 |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | | | | Yrs1&2 |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | | Yrs1&2 |

*   May be priced per block. For example: If contractor normally provides
these features in a block of 5 as opposed to individual numbers, change the
"charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.
** This feature is normally used to reserve unused numbers in a block of
numbers assigned to Centrex (001D) service. However, offerors may choose
to offer this feature on the 001A/C/E. ID # 25 reserves a block of numbers
with the 001I.

B.7.2.6.OK                                                         7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
### (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001H (Analog PBX System Access Line) SIC for features installed at time of service initiation | 001H (Analog PBX System Access Line) SIC for features installed after service initiation | 001H (Analog PBX System Access Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | | Year 3 |
| Second SPID for BRI | 02 | Per number | Per Month | | | | Year 3 |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | | Year 3 |
| Not Used | 04 | - | - | | | | Year 3 |
| Not Used | 05 | - | - | | | | Year 3 |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | | | | Year 3 |
| Not Used | 07 | - | - | | | | Year 3 |
| Not Used | 08 | - | - | | | | Year 3 |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | | Year 3 |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | | | | Year 3 |
| Not Used | 11 | - | - | | | | Year 3 |
| Call Forward Remote Access | 12 | Per Line | Per Month | | | | Year 3 |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | | Year 3 |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | | Year 3 |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | | Year 3 |
| Call Restriction | 14 | Per Line | Per Month | | | | Year 3 |
| Call Return | 15 | Per Line | Per Use | | | | Year 3 |
| Not Used | 16 | - | - | | | | Year 3 |
| Call Trace | 17 | Per Line | Per Use | | | | Year 3 |
| Call Waiting | 18 | Per Line | Per Month | | | | Year 3 |
| Caller ID | 19 | Per Line | Per Month | | | | Year 3 |
| Calling Number Suppression | 20 | Per Line | Per Month | | | | Year 3 |
| Not Used | 21 | - | - | | | | Year 3 |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | | Year 3 |
| Not Used | 23 | - | - | | | | Year 3 |
| DID | 24 | Per trunk equipped | Per Month | | | | Year 3 |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | | | | Year 3 |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | | | | Year 3 |
| Directed Call Pickup | 27 | Per Line | Per Month | | | | Year 3 |
| Directory Assistance | 28 | Per Call | Per Call | | | | Year 3 |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | | | | Year 3 |
| Not Used | 30 | - | - | | | | Year 3 |
| DOD | 31 | Per trunk equipped | Per Month | | | | Year 3 |
| Dual Service | 32 | Per Line | Per Month | | | | Year 3 |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | | Year 3 |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | | | | Year 3 |
| Not Used | 35 | - | - | | | | Year 3 |
| Number Portability | 36 | Per Line | Per Month | | | | Year 3 |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | | | | Year 3 |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | | | | Year 3 |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | | | | Year 3 |

B.7.2.6.OK

**SECTION B - PRICE SCHEDULE**
**(Optional Features Offer - Oklahoma)**

7TF-04-0001, Amendment 2

| Feature | id# | charging mechanism | charging unit | 001H (Analog PBX System Access Line) SIC for features installed at time of service initiation | 001H (Analog PBX System Access Line) SIC for features installed after service initiation | 001H (Analog PBX System Access Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Month | | | | Year 3 |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | | Year 3 |
| Not Used | 42 | - | - | | | | Year 3 |
| Three-Way Conference Calling | 43 | Per Line | Per Month | | | | Year 3 |
| Tie Trunk | 44 | Per trunk equipped | Per Month | | | | Year 3 |
| Not Used | 45 | - | - | | | | Year 3 |
| Voice Mail-Vendor Provided w/Lamp Indcation | 46VL | Per Mailbox | Per Month | | | | Year 3 |
| Voice Mail-Vendor Provided w/Stutter Indcation | 46VS | Per Mailbox | Per Month | | | | Year 3 |
| Voice Mail-GSA Provided, Lamp Indcation Only | 46GL | Per Mailbox | Per Month | | | | Year 3 |
| Voice Mail-GSA Provided, Stuter Indcation Only | 46GS | Per Mailbox | Per Month | | | | Year 3 |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | | | | Year 3 |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | | | | Year 3 |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | | Year 3 |
| Meet Me Conference | 50 | Per Conferee | Per Conference | | | | Year 3 |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | | | | Year 3 |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | | Year 3 |
| DSL Dynamic, 128Kbps up-192Kbps down | 52-1D | Per Line | Per Month | | | | Year 3 |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | | Year 3 |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | | Year 3 |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | | Year 3 |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | | Year 3 |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | | Year 3 |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | | Year 3 |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | | Year 3 |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | | Year 3 |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | | Year 3 |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | | Year 3 |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | | Year 3 |
| Call Hunting-Circular | 53C | Per Line | Per Month | | | | Year 3 |
| Call Hunting-Sequential | 53S | Per Line | Per Month | | | | Year 3 |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | | | | Year 3 |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | | Year 3 |

*   May be priced per block.  For example: If contractor normally provides
these features in a block of 5 as opposed to individual numbers, change the
"charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.
 ** This feature is normally used to reserve unused numbers in a block of
numbers assigned to Centrex (001D) service.  However, offerors may choose
to offer this feature on the 001A/C/E. ID # 25 reserves a block of numbers
with the 001I.

B.7.2.6.OK

**SECTION B - PRICE SCHEDULE**
**(Optional Features Offer - Oklahoma)**

7TF-04-0001, Amendment 2

| Feature | id# | charging mechanism | charging unit | 001H (Analog PBX System Access Line) SIC for features installed at time of service initiation | 001H (Analog PBX System Access Line) SIC for features installed after service initiation | 001H (Analog PBX System Access Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | | Year 4 |
| Second SPID for BRI | 02 | Per number | Per Month | | | | Year 4 |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | | Year 4 |
| Not Used | 04 | - | - | | | | Year 4 |
| Not Used | 05 | - | - | | | | Year 4 |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | | | | Year 4 |
| Not Used | 07 | - | - | | | | Year 4 |
| Not Used | 08 | - | - | | | | Year 4 |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | | Year 4 |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | | | | Year 4 |
| Not Used | 11 | - | - | | | | Year 4 |
| Call Forward Remote Access | 12 | Per Line | Per Month | | | | Year 4 |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | | Year 4 |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | | Year 4 |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | | Year 4 |
| Call Restriction | 14 | Per Line | Per Month | | | | Year 4 |
| Call Return | 15 | Per Line | Per Use | | | | Year 4 |
| Not Used | 16 | - | - | | | | Year 4 |
| Call Trace | 17 | Per Line | Per Use | | | | Year 4 |
| Call Waiting | 18 | Per Line | Per Month | | | | Year 4 |
| Caller ID | 19 | Per Line | Per Month | | | | Year 4 |
| Calling Number Suppression | 20 | Per Line | Per Month | | | | Year 4 |
| Not Used | 21 | - | - | | | | Year 4 |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | | Year 4 |
| Not Used | 23 | - | - | | | | Year 4 |
| DID | 24 | Per trunk equipped | Per Month | | | | Year 4 |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | | | | Year 4 |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | | | | Year 4 |
| Directed Call Pickup | 27 | Per Line | Per Month | | | | Year 4 |
| Directory Assistance | 28 | Per Call | Per Call | | | | Year 4 |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | | | | Year 4 |
| Not Used | 30 | - | - | | | | Year 4 |
| DOD | 31 | Per trunk equipped | Per Month | | | | Year 4 |
| Dual Service | 32 | Per Line | Per Month | | | | Year 4 |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | | Year 4 |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | | | | Year 4 |
| Not Used | 35 | - | - | | | | Year 4 |
| Number Portability | 36 | Per Line | Per Month | | | | Year 4 |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | | | | Year 4 |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | | | | Year 4 |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | | | | Year 4 |

B.7.2.6.OK

**SECTION B - PRICE SCHEDULE**
**(Optional Features Offer - Oklahoma)**

7TF-04-0001, Amendment 2

| Feature | id# | charging mechanism | charging unit | 001H (Analog PBX System Access Line) SIC for features installed at time of service initiation | 001H (Analog PBX System Access Line) SIC for features installed after service initiation | 001H (Analog PBX System Access Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Month | | | | Year 4 |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | | Year 4 |
| Not Used | 42 | - | - | | | | Year 4 |
| Three-Way Conference Calling | 43 | Per Line | Per Month | | | | Year 4 |
| Tie Trunk | 44 | Per trunk equipped | Per Month | | | | Year 4 |
| Not Used | 45 | - | - | | | | Year 4 |
| Voice Mail-Vendor Provided w/Lamp Indication | 46VL | Per Mailbox | Per Month | | | | Year 4 |
| Voice Mail-Vendor Provided w/Stutter Indication | 46VS | Per Mailbox | Per Month | | | | Year 4 |
| Voice Mail-GSA Provided, Lamp Indication Only | 46GL | Per Mailbox | Per Month | | | | Year 4 |
| Voice Mail-GSA Provided, Stuter Indication Only | 46GS | Per Mailbox | Per Month | | | | Year 4 |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | | | | Year 4 |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | | | | Year 4 |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | | Year 4 |
| Meet Me Conference | 50 | Per Conferee | Per Conference | | | | Year 4 |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | | | | Year 4 |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | | Year 4 |
| DSL Dynamic, 128Kbps up-192Kbps down | 52-1D | Per Line | Per Month | | | | Year 4 |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | | Year 4 |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | | Year 4 |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | | Year 4 |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | | Year 4 |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | | Year 4 |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | | Year 4 |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | | Year 4 |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | | Year 4 |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | | Year 4 |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | | Year 4 |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | | Year 4 |
| Call Hunting-Circular | 53C | Per Line | Per Month | | | | Year 4 |
| Call Hunting-Sequential | 53S | Per Line | Per Month | | | | Year 4 |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | | | | Year 4 |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | | Year 4 |

\*   May be priced per block.  For example: If contractor normally provides these features in a block of 5 as opposed to individual numbers, change the "charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.
\*\* This feature is normally used to reserve unused numbers in a block of numbers assigned to Centrex (001D) service.  However, offerors may choose to offer this feature on the 001A/C/E. ID # 25 reserves a block of numbers with the 001I.

B.7.2.6.OK                                                    **7TF-04-0001, Amendment 2**

## SECTION B - PRICE SCHEDULE
### (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001H (Analog PBX System Access Line) SIC for features installed at time of service initiation | 001H (Analog PBX System Access Line) SIC for features installed after service initiation | 001H (Analog PBX System Access Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | | Year 5 |
| Second SPID for BRI | 02 | Per number | Per Month | | | | Year 5 |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | | Year 5 |
| Not Used | 04 | - | - | | | | Year 5 |
| Not Used | 05 | - | - | | | | Year 5 |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | | | | Year 5 |
| Not Used | 07 | - | - | | | | Year 5 |
| Not Used | 08 | - | - | | | | Year 5 |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | | Year 5 |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | | | | Year 5 |
| Not Used | 11 | - | - | | | | Year 5 |
| Call Forward Remote Access | 12 | Per Line | Per Month | | | | Year 5 |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | | Year 5 |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | | Year 5 |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | | Year 5 |
| Call Restriction | 14 | Per Line | Per Month | | | | Year 5 |
| Call Return | 15 | Per Line | Per Use | | | | Year 5 |
| Not Used | 16 | - | - | | | | Year 5 |
| Call Trace | 17 | Per Line | Per Use | | | | Year 5 |
| Call Waiting | 18 | Per Line | Per Month | | | | Year 5 |
| Caller ID | 19 | Per Line | Per Month | | | | Year 5 |
| Calling Number Suppression | 20 | Per Line | Per Month | | | | Year 5 |
| Not Used | 21 | - | - | | | | Year 5 |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | | Year 5 |
| Not Used | 23 | - | - | | | | Year 5 |
| DID | 24 | Per trunk equipped | Per Month | | | | Year 5 |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | | | | Year 5 |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | | | | Year 5 |
| Directed Call Pickup | 27 | Per Line | Per Month | | | | Year 5 |
| Directory Assistance | 28 | Per Call | Per Call | | | | Year 5 |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | | | | Year 5 |
| Not Used | 30 | - | - | | | | Year 5 |
| DOD | 31 | Per trunk equipped | Per Month | | | | Year 5 |
| Dual Service | 32 | Per Line | Per Month | | | | Year 5 |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | | Year 5 |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | | | | Year 5 |
| Not Used | 35 | - | - | | | | Year 5 |
| Number Portability | 36 | Per Line | Per Month | | | | Year 5 |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | | | | Year 5 |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | | | | Year 5 |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | | | | Year 5 |

B.7.2.6.OK

**SECTION B - PRICE SCHEDULE**
**(Optional Features Offer - Oklahoma)**

7TF-04-0001, Amendment 2

| Feature | id# | charging mechanism | charging unit | 001H (Analog PBX System Access Line) SIC for features installed at time of service initiation | 001H (Analog PBX System Access Line) SIC for features installed after service initiation | 001H (Analog PBX System Access Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Month | | | | Year 5 |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | | Year 5 |
| Not Used | 42 | - | - | | | | Year 5 |
| Three-Way Conference Calling | 43 | Per Line | Per Month | | | | Year 5 |
| Tie Trunk | 44 | Per trunk equipped | Per Month | | | | Year 5 |
| Not Used | 45 | - | - | | | | Year 5 |
| Voice Mail-Vendor Provided w/Lamp Indication | 46VL | Per Mailbox | Per Month | | | | Year 5 |
| Voice Mail-Vendor Provided w/Stutter Indication | 46VS | Per Mailbox | Per Month | | | | Year 5 |
| Voice Mail-GSA Provided, Lamp Indication Only | 46GL | Per Mailbox | Per Month | | | | Year 5 |
| Voice Mail-GSA Provided, Stuter Indication Only | 46GS | Per Mailbox | Per Month | | | | Year 5 |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | | | | Year 5 |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | | | | Year 5 |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | | Year 5 |
| Meet Me Conference | 50 | Per Conferee | Per Conference | | | | Year 5 |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | | | | Year 5 |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | | Year 5 |
| DSL Dynamic, 128Kbps up-192Kbps down | 52-1D | Per Line | Per Month | | | | Year 5 |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | | Year 5 |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | | Year 5 |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | | Year 5 |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | | Year 5 |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | | Year 5 |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | | Year 5 |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | | Year 5 |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | | Year 5 |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | | Year 5 |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | | Year 5 |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | | Year 5 |
| Call Hunting-Circular | 53C | Per Line | Per Month | | | | Year 5 |
| Call Hunting-Sequential | 53S | Per Line | Per Month | | | | Year 5 |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | | | | Year 5 |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | | Year 5 |

\*   May be priced per block. For example: If contractor normally provides
these features in a block of 5 as opposed to individual numbers, change the
"charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.
 \*\* This feature is normally used to reserve unused numbers in a block of
numbers assigned to Centrex (001D) service. However, offerors may choose
to offer this feature on the 001A/C/E. ID # 25 reserves a block of numbers
with the 001I.

B.7.2.6.OK

**SECTION B - PRICE SCHEDULE**
**(Optional Features Offer - Oklahoma)**

7TF-04-0001, Amendment 2

| Feature | id# | charging mechanism | charging unit | 001I (ISDN PBX System Access Line) SIC for features installed at time of service initiation | 001I (ISDN PBX System Access Line) SIC for features installed after service initiation | 001I (ISDN PBX System Access Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | | Yrs1&2 |
| Second SPID for BRI | 02 | Per number | Per Month | | | | Yrs1&2 |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | | Yrs1&2 |
| Not Used | 04 | - | - | | | | Yrs1&2 |
| Not Used | 05 | - | - | | | | Yrs1&2 |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | | | | Yrs1&2 |
| Not Used | 07 | - | - | | | | Yrs1&2 |
| Not Used | 08 | - | - | | | | Yrs1&2 |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | | Yrs1&2 |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 11 | - | - | | | | Yrs1&2 |
| Call Forward Remote Access | 12 | Per Line | Per Month | | | | Yrs1&2 |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | | Yrs1&2 |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | | Yrs1&2 |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | | Yrs1&2 |
| Call Restriction | 14 | Per Line | Per Month | | | | Yrs1&2 |
| Call Return | 15 | Per Line | Per Use | | | | Yrs1&2 |
| Not Used | 16 | - | - | | | | Yrs1&2 |
| Call Trace | 17 | Per Line | Per Use | | | | Yrs1&2 |
| Call Waiting | 18 | Per Line | Per Month | | | | Yrs1&2 |
| Caller ID | 19 | Per Line | Per Month | | | | Yrs1&2 |
| Calling Number Suppression | 20 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 21 | - | - | | | | Yrs1&2 |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 23 | - | - | | | | Yrs1&2 |
| DID | 24 | Per trunk equipped | Per Month | | | | Yrs1&2 |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | | | | Yrs1&2 |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | | | | Yrs1&2 |
| Directed Call Pickup | 27 | Per Line | Per Month | | | | Yrs1&2 |
| Directory Assistance | 28 | Per Call | Per Call | | | | Yrs1&2 |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 30 | - | - | | | | Yrs1&2 |
| DOD | 31 | Per trunk equipped | Per Month | | | | Yrs1&2 |
| Dual Service | 32 | Per Line | Per Month | | | | Yrs1&2 |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | | Yrs1&2 |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | | | | Yrs1&2 |
| Not Used | 35 | - | - | | | | Yrs1&2 |
| Number Portability | 36 | Per Line | Per Month | | | | Yrs1&2 |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | | | | Yrs1&2 |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | | | | Yrs1&2 |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | | | | Yrs1&2 |

B.7.2.6.OK

**SECTION B - PRICE SCHEDULE**
**(Optional Features Offer - Oklahoma)**

7TF-04-0001, Amendment 2

| Feature | id# | charging mechanism | charging unit | 001I (ISDN PBX System Access Line) SIC for features installed at time of service initiation | 001I (ISDN PBX System Access Line) SIC for features installed after service initiation | 001I (ISDN PBX System Access Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Month | | | | Yrs1&2 |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 42 | - | - | | | | Yrs1&2 |
| Three-Way Conference Calling | 43 | Per Line | Per Month | | | | Yrs1&2 |
| Tie Trunk | 44 | Per trunk equipped | Per Month | | | | Yrs1&2 |
| Not Used | 45 | - | - | | | | Yrs1&2 |
| Voice Mail-Vendor Provided w/Lamp Indcation | 46VL | Per Mailbox | Per Month | | | | Yrs1&2 |
| Voice Mail-Vendor Provided w/Stutter Indcation | 46VS | Per Mailbox | Per Month | | | | Yrs1&2 |
| Voice Mail-GSA Provided, Lamp Indcation Only | 46GL | Per Mailbox | Per Month | | | | Yrs1&2 |
| Voice Mail-GSA Provided, Stuter Indcation Only | 46GS | Per Mailbox | Per Month | | | | Yrs1&2 |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | | | | Yrs1&2 |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | | | | Yrs1&2 |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | | Yrs1&2 |
| Meet Me Conference | 50 | Per Conferee | Per Conference | | | | Yrs1&2 |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | | | | Yrs1&2 |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | | Yrs1&2 |
| DSL Dynamic, 128Kbps up-192Kbps down | 52-1D | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | | Yrs1&2 |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | | Yrs1&2 |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | | Yrs1&2 |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | | Yrs1&2 |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | | Yrs1&2 |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | | Yrs1&2 |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | | Yrs1&2 |
| Call Hunting-Circular | 53C | Per Line | Per Month | | | | Yrs1&2 |
| Call Hunting-Sequential | 53S | Per Line | Per Month | | | | Yrs1&2 |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | | | | Yrs1&2 |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | | Yrs1&2 |

\*   May be priced per block.  For example: If contractor normally provides
these features in a block of 5 as opposed to individual numbers, change the
"charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.
 \*\* This feature is normally used to reserve unused numbers in a block of
numbers assigned to Centrex (001D) service.  However, offerors may choose
to offer this feature on the 001A/C/E. ID # 25 reserves a block of numbers
with the 001I.

B.7.2.6.OK

7TF-04-0001, Amendment 2

# SECTION B - PRICE SCHEDULE
## (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001I (ISDN PBX System Access Line) SIC for features installed at time of service initiation | 001I (ISDN PBX System Access Line) SIC for features installed after service initiation | 001I (ISDN PBX System Access Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | | Year 3 |
| Second SPID for BRI | 02 | Per number | Per Month | | | | Year 3 |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | | Year 3 |
| Not Used | 04 | - | - | | | | Year 3 |
| Not Used | 05 | - | - | | | | Year 3 |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | | | | Year 3 |
| Not Used | 07 | - | - | | | | Year 3 |
| Not Used | 08 | - | - | | | | Year 3 |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | | Year 3 |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | | | | Year 3 |
| Not Used | 11 | - | - | | | | Year 3 |
| Call Forward Remote Access | 12 | Per Line | Per Month | | | | Year 3 |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | | Year 3 |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | | Year 3 |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | | Year 3 |
| Call Restriction | 14 | Per Line | Per Month | | | | Year 3 |
| Call Return | 15 | Per Line | Per Use | | | | Year 3 |
| Not Used | 16 | - | - | | | | Year 3 |
| Call Trace | 17 | Per Line | Per Use | | | | Year 3 |
| Call Waiting | 18 | Per Line | Per Month | | | | Year 3 |
| Caller ID | 19 | Per Line | Per Month | | | | Year 3 |
| Calling Number Suppression | 20 | Per Line | Per Month | | | | Year 3 |
| Not Used | 21 | - | - | | | | Year 3 |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | | Year 3 |
| Not Used | 23 | - | - | | | | Year 3 |
| DID | 24 | Per trunk equipped | Per Month | | | | Year 3 |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | | | | Year 3 |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | | | | Year 3 |
| Directed Call Pickup | 27 | Per Line | Per Month | | | | Year 3 |
| Directory Assistance | 28 | Per Call | Per Call | | | | Year 3 |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | | | | Year 3 |
| Not Used | 30 | - | - | | | | Year 3 |
| DOD | 31 | Per trunk equipped | Per Month | | | | Year 3 |
| Dual Service | 32 | Per Line | Per Month | | | | Year 3 |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | | Year 3 |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | | | | Year 3 |
| Not Used | 35 | - | - | | | | Year 3 |
| Number Portability | 36 | Per Line | Per Month | | | | Year 3 |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | | | | Year 3 |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | | | | Year 3 |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | | | | Year 3 |

B.7.2.6.OK                                                              7TF-04-0001, Amendment 2

# SECTION B - PRICE SCHEDULE
## (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001I (ISDN PBX System Access Line) SIC for features installed at time of service initiation | 001I (ISDN PBX System Access Line) SIC for features installed after service initiation | 001I (ISDN PBX System Access Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Month | | | | Year 3 |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | | Year 3 |
| Not Used | 42 | - | - | | | | Year 3 |
| Three-Way Conference Calling | 43 | Per Line | Per Month | | | | Year 3 |
| Tie Trunk | 44 | Per trunk equipped | Per Month | | | | Year 3 |
| Not Used | 45 | - | - | | | | Year 3 |
| Voice Mailbox-Vendor Provided w/Lamp Indcation | 46VL | Per Mailbox | Per Month | | | | Year 3 |
| Voice Mailbox-Vendor Provided w/Stutter Indcation | 46VS | Per Mailbox | Per Month | | | | Year 3 |
| Voice Mail-GSA Provided, Lamp Indcation Only | 46GL | Per Mailbox | Per Month | | | | Year 3 |
| Voice Mail-GSA Provided, Stuter Indcation Only | 46GS | Per Mailbox | Per Month | | | | Year 3 |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | | | | Year 3 |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | | | | Year 3 |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | | Year 3 |
| Meet Me Conference | 50 | Per Conferee | Per Conference | | | | Year 3 |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | | | | Year 3 |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | | Year 3 |
| DSL Dynamic, 128Kbps up-192Kbps down | 52-1D | Per Line | Per Month | | | | Year 3 |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | | Year 3 |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | | Year 3 |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | | Year 3 |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | | Year 3 |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | | Year 3 |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | | Year 3 |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | | Year 3 |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | | Year 3 |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | | Year 3 |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | | Year 3 |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | | Year 3 |
| Call Hunting-Circular | 53C | Per Line | Per Month | | | | Year 3 |
| Call Hunting-Sequential | 53S | Per Line | Per Month | | | | Year 3 |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | | | | Year 3 |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | | Year 3 |

\*   May be priced per block.  For example: If contractor normally provides these features in a block of 5 as opposed to individual numbers, change the "charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.
 \*\* This feature is normally used to reserve unused numbers in a block of numbers assigned to Centrex (001D) service.  However, offerors may choose to offer this feature on the 001A/C/E. ID # 25 reserves a block of numbers with the 001I.

B.7.2.6.OK

**SECTION B - PRICE SCHEDULE**
**(Optional Features Offer - Oklahoma)**

7TF-04-0001, Amendment 2

| Feature | id# | charging mechanism | charging unit | 001I (ISDN PBX System Access Line) SIC for features installed at time of service initiation | 001I (ISDN PBX System Access Line) SIC for features installed after service initiation | 001I (ISDN PBX System Access Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | | Year 4 |
| Second SPID for BRI | 02 | Per number | Per Month | | | | Year 4 |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | | Year 4 |
| Not Used | 04 | - | - | | | | Year 4 |
| Not Used | 05 | - | - | | | | Year 4 |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | | | | Year 4 |
| Not Used | 07 | - | - | | | | Year 4 |
| Not Used | 08 | - | - | | | | Year 4 |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | | Year 4 |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | | | | Year 4 |
| Not Used | 11 | - | - | | | | Year 4 |
| Call Forward Remote Access | 12 | Per Line | Per Month | | | | Year 4 |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | | Year 4 |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | | Year 4 |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | | Year 4 |
| Call Restriction | 14 | Per Line | Per Month | | | | Year 4 |
| Call Return | 15 | Per Line | Per Use | | | | Year 4 |
| Not Used | 16 | - | - | | | | Year 4 |
| Call Trace | 17 | Per Line | Per Use | | | | Year 4 |
| Call Waiting | 18 | Per Line | Per Month | | | | Year 4 |
| Caller ID | 19 | Per Line | Per Month | | | | Year 4 |
| Calling Number Suppression | 20 | Per Line | Per Month | | | | Year 4 |
| Not Used | 21 | - | - | | | | Year 4 |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | | Year 4 |
| Not Used | 23 | - | - | | | | Year 4 |
| DID | 24 | Per trunk equipped | Per Month | | | | Year 4 |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | | | | Year 4 |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | | | | Year 4 |
| Directed Call Pickup | 27 | Per Line | Per Month | | | | Year 4 |
| Directory Assistance | 28 | Per Call | Per Call | | | | Year 4 |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | | | | Year 4 |
| Not Used | 30 | - | - | | | | Year 4 |
| DOD | 31 | Per trunk equipped | Per Month | | | | Year 4 |
| Dual Service | 32 | Per Line | Per Month | | | | Year 4 |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | | Year 4 |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | | | | Year 4 |
| Not Used | 35 | - | - | | | | Year 4 |
| Number Portability | 36 | Per Line | Per Month | | | | Year 4 |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | | | | Year 4 |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | | | | Year 4 |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | | | | Year 4 |

B.7.2.6.OK

**SECTION B - PRICE SCHEDULE**
**(Optional Features Offer - Oklahoma)**

7TF-04-0001, Amendment 2

| Feature | id# | charging mechanism | charging unit | 001I (ISDN PBX System Access Line) SIC for features installed at time of service initiation | 001I (ISDN PBX System Access Line) SIC for features installed after service initiation | 001I (ISDN PBX System Access Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Month | | | | Year 4 |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | | Year 4 |
| Not Used | 42 | - | - | | | | Year 4 |
| Three-Way Conference Calling | 43 | Per Line | Per Month | | | | Year 4 |
| Tie Trunk | 44 | Per trunk equipped | Per Month | | | | Year 4 |
| Not Used | 45 | - | - | | | | Year 4 |
| Voice Mail-Vendor Provided w/Lamp Indcation | 46VL | Per Mailbox | Per Month | | | | Year 4 |
| Voice Mail-Vendor Provided w/Stutter Indcation | 46VS | Per Mailbox | Per Month | | | | Year 4 |
| Voice Mail-GSA Provided, Lamp Indcation Only | 46GL | Per Mailbox | Per Month | | | | Year 4 |
| Voice Mail-GSA Provided, Stuter Indcation Only | 46GS | Per Mailbox | Per Month | | | | Year 4 |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | | | | Year 4 |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | | | | Year 4 |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | | Year 4 |
| Meet Me Conference | 50 | Per Conferee | Per Conference | | | | Year 4 |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | | | | Year 4 |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | | Year 4 |
| DSL Dynamic, 128Kbps up-192Kbps down | 52-1D | Per Line | Per Month | | | | Year 4 |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | | Year 4 |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | | Year 4 |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | | Year 4 |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | | Year 4 |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | | Year 4 |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | | Year 4 |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | | Year 4 |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | | Year 4 |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | | Year 4 |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | | Year 4 |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | | Year 4 |
| Call Hunting-Circular | 53C | Per Line | Per Month | | | | Year 4 |
| Call Hunting-Sequential | 53S | Per Line | Per Month | | | | Year 4 |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | | | | Year 4 |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | | Year 4 |

*   May be priced per block.  For example: If contractor normally provides these features in a block of 5 as opposed to individual numbers, change the "charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.
 ** This feature is normally used to reserve unused numbers in a block of numbers assigned to Centrex (001D) service.  However, offerors may choose to offer this feature on the 001A/C/E. ID # 25 reserves a block of numbers with the 001I.

B.7.2.6.OK

7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
## (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001I (ISDN PBX System Access Line) SIC for features installed at time of service initiation | 001I (ISDN PBX System Access Line) SIC for features installed after service initiation | 001I (ISDN PBX System Access Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | | Year 5 |
| Second SPID for BRI | 02 | Per number | Per Month | | | | Year 5 |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | | Year 5 |
| Not Used | 04 | - | - | | | | Year 5 |
| Not Used | 05 | - | - | | | | Year 5 |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | | | | Year 5 |
| Not Used | 07 | - | - | | | | Year 5 |
| Not Used | 08 | - | - | | | | Year 5 |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | | Year 5 |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | | | | Year 5 |
| Not Used | 11 | - | - | | | | Year 5 |
| Call Forward Remote Access | 12 | Per Line | Per Month | | | | Year 5 |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | | Year 5 |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | | Year 5 |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | | Year 5 |
| Call Restriction | 14 | Per Line | Per Month | | | | Year 5 |
| Call Return | 15 | Per Line | Per Use | | | | Year 5 |
| Not Used | 16 | - | - | | | | Year 5 |
| Call Trace | 17 | Per Line | Per Use | | | | Year 5 |
| Call Waiting | 18 | Per Line | Per Month | | | | Year 5 |
| Caller ID | 19 | Per Line | Per Month | | | | Year 5 |
| Calling Number Suppression | 20 | Per Line | Per Month | | | | Year 5 |
| Not Used | 21 | - | - | | | | Year 5 |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | | Year 5 |
| Not Used | 23 | - | - | | | | Year 5 |
| DID | 24 | Per trunk equipped | Per Month | | | | Year 5 |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | | | | Year 5 |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | | | | Year 5 |
| Directed Call Pickup | 27 | Per Line | Per Month | | | | Year 5 |
| Directory Assistance | 28 | Per Call | Per Call | | | | Year 5 |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | | | | Year 5 |
| Not Used | 30 | - | - | | | | Year 5 |
| DOD | 31 | Per trunk equipped | Per Month | | | | Year 5 |
| Dual Service | 32 | Per Line | Per Month | | | | Year 5 |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | | Year 5 |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | | | | Year 5 |
| Not Used | 35 | - | - | | | | Year 5 |
| Number Portability | 36 | Per Line | Per Month | | | | Year 5 |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | | | | Year 5 |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | | | | Year 5 |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | | | | Year 5 |

B.7.2.6.OK                                                          7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
### (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001I (ISDN PBX System Access Line) SIC for features installed at time of service initiation | 001I (ISDN PBX System Access Line) SIC for features installed after service initiation | 001I (ISDN PBX System Access Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Month | | | | Year 5 |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | | Year 5 |
| Not Used | 42 | - | - | | | | Year 5 |
| Three-Way Conference Calling | 43 | Per Line | Per Month | | | | Year 5 |
| Tie Trunk | 44 | Per trunk equipped | Per Month | | | | Year 5 |
| Not Used | 45 | - | - | | | | Year 5 |
| Voice Mail-Vendor Provided w/Lamp Indcation | 46VL | Per Mailbox | Per Month | | | | Year 5 |
| Voice Mail-Vendor Provided w/Stutter Indcation | 46VS | Per Mailbox | Per Month | | | | Year 5 |
| Voice Mail-GSA Provided, Lamp Indcation Only | 46GL | Per Mailbox | Per Month | | | | Year 5 |
| Voice Mail-GSA Provided, Stuter Indcation Only | 46GS | Per Mailbox | Per Month | | | | Year 5 |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | | | | Year 5 |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | | | | Year 5 |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | | Year 5 |
| Meet Me Conference | 50 | Per Conferee | Per Conference | | | | Year 5 |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | | | | Year 5 |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | | Year 5 |
| DSL Dynamic, 128Kbps up-192Kbps down | 52-1D | Per Line | Per Month | | | | Year 5 |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | | Year 5 |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | | Year 5 |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | | Year 5 |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | | Year 5 |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | | Year 5 |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | | Year 5 |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | | Year 5 |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | | Year 5 |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | | Year 5 |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | | Year 5 |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | | Year 5 |
| Call Hunting-Circular | 53C | Per Line | Per Month | | | | Year 5 |
| Call Hunting-Sequential | 53S | Per Line | Per Month | | | | Year 5 |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | | | | Year 5 |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | | Year 5 |

\*   May be priced per block.  For example: If contractor normally provides
these features in a block of 5 as opposed to individual numbers, change the
"charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.
 \*\* This feature is normally used to reserve unused numbers in a block of
numbers assigned to Centrex (001D) service.  However, offerors may choose
to offer this feature on the 001A/C/E. ID # 25 reserves a block of numbers
with the 001I.

B.7.2.6.OK

**SECTION B - PRICE SCHEDULE**
**(Optional Features Offer - Oklahoma)**

7TF-04-0001, Amendment 2

| Feature | id# | charging mechanism | charging unit | 001J (T-1 PBX System Access Line) SIC for features installed at time of service initiation | 001J (T-1 PBX System Access Line) SIC for features installed after service initiation | 001J (T-1 PBX System Access Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | | Yrs1&2 |
| Second SPID for BRI | 02 | Per number | Per Month | | | | Yrs1&2 |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | | Yrs1&2 |
| Not Used | 04 | - | - | | | | Yrs1&2 |
| Not Used | 05 | - | - | | | | Yrs1&2 |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | | | | Yrs1&2 |
| Not Used | 07 | - | - | | | | Yrs1&2 |
| Not Used | 08 | - | - | | | | Yrs1&2 |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | | Yrs1&2 |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 11 | - | - | | | | Yrs1&2 |
| Call Forward Remote Access | 12 | Per Line | Per Month | | | | Yrs1&2 |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | | Yrs1&2 |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | | Yrs1&2 |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | | Yrs1&2 |
| Call Restriction | 14 | Per Line | Per Month | | | | Yrs1&2 |
| Call Return | 15 | Per Line | Per Use | | | | Yrs1&2 |
| Not Used | 16 | - | - | | | | Yrs1&2 |
| Call Trace | 17 | Per Line | Per Use | | | | Yrs1&2 |
| Call Waiting | 18 | Per Line | Per Month | | | | Yrs1&2 |
| Caller ID | 19 | Per Line | Per Month | | | | Yrs1&2 |
| Calling Number Suppression | 20 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 21 | - | - | | | | Yrs1&2 |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 23 | - | - | | | | Yrs1&2 |
| DID | 24 | Per trunk equipped | Per Month | | | | Yrs1&2 |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | | | | Yrs1&2 |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | | | | Yrs1&2 |
| Directed Call Pickup | 27 | Per Line | Per Month | | | | Yrs1&2 |
| Directory Assistance | 28 | Per Call | Per Call | | | | Yrs1&2 |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 30 | - | - | | | | Yrs1&2 |
| DOD | 31 | Per trunk equipped | Per Month | | | | Yrs1&2 |
| Dual Service | 32 | Per Line | Per Month | | | | Yrs1&2 |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | | Yrs1&2 |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | | | | Yrs1&2 |
| Not Used | 35 | - | - | | | | Yrs1&2 |
| Number Portability | 36 | Per Line | Per Month | | | | Yrs1&2 |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | | | | Yrs1&2 |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | | | | Yrs1&2 |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | | | | Yrs1&2 |

B.7.2.6.OK                                                    7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
## (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001J (T-1 PBX System Access Line) SIC for features installed at time of service initiation | 001J (T-1 PBX System Access Line) SIC for features installed after service initiation | 001J (T-1 PBX System Access Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Month | | | | Yrs1&2 |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | | Yrs1&2 |
| Not Used | 42 | - | - | | | | Yrs1&2 |
| Three-Way Conference Calling | 43 | Per Line | Per Month | | | | Yrs1&2 |
| Tie Trunk | 44 | Per trunk equipped | Per Month | | | | Yrs1&2 |
| Not Used | 45 | - | - | | | | Yrs1&2 |
| Voice Mail-Vendor Provided w/Lamp Indcation | 46VL | Per Mailbox | Per Month | | | | Yrs1&2 |
| Voice Mail-Vendor Provided w/Stutter Indcation | 46VS | Per Mailbox | Per Month | | | | Yrs1&2 |
| Voice Mail-GSA Provided, Lamp Indcation Only | 46GL | Per Mailbox | Per Month | | | | Yrs1&2 |
| Voice Mail-GSA Provided, Stuter Indcation Only | 46GS | Per Mailbox | Per Month | | | | Yrs1&2 |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | | | | Yrs1&2 |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | | | | Yrs1&2 |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | | Yrs1&2 |
| Meet Me Conference | 50 | Per Conferee | Per Conference | | | | Yrs1&2 |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | | | | Yrs1&2 |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | | Yrs1&2 |
| DSL Dynamic, 128Kbps up-192Kbps down | 52-1D | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | | Yrs1&2 |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | | Yrs1&2 |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | | Yrs1&2 |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | | Yrs1&2 |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | | Yrs1&2 |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | | Yrs1&2 |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | | Yrs1&2 |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | | Yrs1&2 |
| Call Hunting-Circular | 53C | Per Line | Per Month | | | | Yrs1&2 |
| Call Hunting-Sequential | 53S | Per Line | Per Month | | | | Yrs1&2 |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | | | | Yrs1&2 |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | | Yrs1&2 |

\*   May be priced per block.  For example: If contractor normally provides these features in a block of 5 as opposed to individual numbers, change the "charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.
 \*\* This feature is normally used to reserve unused numbers in a block of numbers assigned to Centrex (001D) service.  However, offerors may choose to offer this feature on the 001A/C/E. ID # 25 reserves a block of numbers with the 001I.

B.7.2.6.OK

**SECTION B - PRICE SCHEDULE**
**(Optional Features Offer - Oklahoma)**

7TF-04-0001, Amendment 2

| Feature | id# | charging mechanism | charging unit | 001J (T-1 PBX System Access Line) SIC for features installed at time of service initiation | 001J (T-1 PBX System Access Line) SIC for features installed after service initiation | 001J (T-1 PBX System Access Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | | Year 3 |
| Second SPID for BRI | 02 | Per number | Per Month | | | | Year 3 |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | | Year 3 |
| Not Used | 04 | - | - | | | | Year 3 |
| Not Used | 05 | - | - | | | | Year 3 |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | | | | Year 3 |
| Not Used | 07 | - | - | | | | Year 3 |
| Not Used | 08 | - | - | | | | Year 3 |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | | Year 3 |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | | | | Year 3 |
| Not Used | 11 | - | - | | | | Year 3 |
| Call Forward Remote Access | 12 | Per Line | Per Month | | | | Year 3 |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | | Year 3 |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | | Year 3 |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | | Year 3 |
| Call Restriction | 14 | Per Line | Per Month | | | | Year 3 |
| Call Return | 15 | Per Line | Per Use | | | | Year 3 |
| Not Used | 16 | - | - | | | | Year 3 |
| Call Trace | 17 | Per Line | Per Use | | | | Year 3 |
| Call Waiting | 18 | Per Line | Per Month | | | | Year 3 |
| Caller ID | 19 | Per Line | Per Month | | | | Year 3 |
| Calling Number Suppression | 20 | Per Line | Per Month | | | | Year 3 |
| Not Used | 21 | - | - | | | | Year 3 |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | | Year 3 |
| Not Used | 23 | - | - | | | | Year 3 |
| DID | 24 | Per trunk equipped | Per Month | | | | Year 3 |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | | | | Year 3 |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | | | | Year 3 |
| Directed Call Pickup | 27 | Per Line | Per Month | | | | Year 3 |
| Directory Assistance | 28 | Per Call | Per Call | | | | Year 3 |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | | | | Year 3 |
| Not Used | 30 | - | - | | | | Year 3 |
| DOD | 31 | Per trunk equipped | Per Month | | | | Year 3 |
| Dual Service | 32 | Per Line | Per Month | | | | Year 3 |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | | Year 3 |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | | | | Year 3 |
| Not Used | 35 | - | - | | | | Year 3 |
| Number Portability | 36 | Per Line | Per Month | | | | Year 3 |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | | | | Year 3 |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | | | | Year 3 |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | | | | Year 3 |

B.7.2.6.OK

7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
### (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001J (T-1 PBX System Access Line) SIC for features installed at time of service initiation | 001J (T-1 PBX System Access Line) SIC for features installed after service initiation | 001J (T-1 PBX System Access Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Month | | | | Year 3 |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | | Year 3 |
| Not Used | 42 | - | - | | | | Year 3 |
| Three-Way Conference Calling | 43 | Per Line | Per Month | | | | Year 3 |
| Tie Trunk | 44 | Per trunk equipped | Per Month | | | | Year 3 |
| Not Used | 45 | - | - | | | | Year 3 |
| Voice Mail-Vendor Provided w/Lamp Indcation | 46VL | Per Mailbox | Per Month | | | | Year 3 |
| Voice Mail-Vendor Provided w/Stutter Indcation | 46VS | Per Mailbox | Per Month | | | | Year 3 |
| Voice Mail-GSA Provided, Lamp Indcation Only | 46GL | Per Mailbox | Per Month | | | | Year 3 |
| Voice Mail-GSA Provided, Stuter Indcation Only | 46GS | Per Mailbox | Per Month | | | | Year 3 |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | | | | Year 3 |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | | | | Year 3 |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | | Year 3 |
| Meet Me Conference | 50 | Per Conferee | Per Conference | | | | Year 3 |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | | | | Year 3 |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | | Year 3 |
| DSL Dynamic, 128Kbps up-192Kbps down | 52-1D | Per Line | Per Month | | | | Year 3 |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | | Year 3 |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | | Year 3 |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | | Year 3 |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | | Year 3 |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | | Year 3 |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | | Year 3 |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | | Year 3 |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | | Year 3 |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | | Year 3 |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | | Year 3 |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | | Year 3 |
| Call Hunting-Circular | 53C | Per Line | Per Month | | | | Year 3 |
| Call Hunting-Sequential | 53S | Per Line | Per Month | | | | Year 3 |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | | | | Year 3 |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | | Year 3 |

*   May be priced per block.  For example: If contractor normally provides these features in a block of 5 as opposed to individual numbers, change the "charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.
 ** This feature is normally used to reserve unused numbers in a block of numbers assigned to Centrex (001D) service.  However, offerors may choose to offer this feature on the 001A/C/E. ID # 25 reserves a block of numbers with the 001I.

B.7.2.6.OK                                                                    7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
### (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001J (T-1 PBX System Access Line) SIC for features installed at time of service initiation | 001J (T-1 PBX System Access Line) SIC for features installed after service initiation | 001J (T-1 PBX System Access Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | | Year 4 |
| Second SPID for BRI | 02 | Per number | Per Month | | | | Year 4 |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | | Year 4 |
| Not Used | 04 | - | - | | | | Year 4 |
| Not Used | 05 | - | - | | | | Year 4 |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | | | | Year 4 |
| Not Used | 07 | - | - | | | | Year 4 |
| Not Used | 08 | - | - | | | | Year 4 |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | | Year 4 |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | | | | Year 4 |
| Not Used | 11 | - | - | | | | Year 4 |
| Call Forward Remote Access | 12 | Per Line | Per Month | | | | Year 4 |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | | Year 4 |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | | Year 4 |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | | Year 4 |
| Call Restriction | 14 | Per Line | Per Month | | | | Year 4 |
| Call Return | 15 | Per Line | Per Use | | | | Year 4 |
| Not Used | 16 | - | - | | | | Year 4 |
| Call Trace | 17 | Per Line | Per Use | | | | Year 4 |
| Call Waiting | 18 | Per Line | Per Month | | | | Year 4 |
| Caller ID | 19 | Per Line | Per Month | | | | Year 4 |
| Calling Number Suppression | 20 | Per Line | Per Month | | | | Year 4 |
| Not Used | 21 | - | - | | | | Year 4 |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | | Year 4 |
| Not Used | 23 | - | - | | | | Year 4 |
| DID | 24 | Per trunk equipped | Per Month | | | | Year 4 |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | | | | Year 4 |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | | | | Year 4 |
| Directed Call Pickup | 27 | Per Line | Per Month | | | | Year 4 |
| Directory Assistance | 28 | Per Call | Per Call | | | | Year 4 |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | | | | Year 4 |
| Not Used | 30 | - | - | | | | Year 4 |
| DOD | 31 | Per trunk equipped | Per Month | | | | Year 4 |
| Dual Service | 32 | Per Line | Per Month | | | | Year 4 |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | | Year 4 |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | | | | Year 4 |
| Not Used | 35 | - | - | | | | Year 4 |
| Number Portability | 36 | Per Line | Per Month | | | | Year 4 |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | | | | Year 4 |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | | | | Year 4 |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | | | | Year 4 |

B.7.2.6.OK                                                      7TF-04-0001, Amendment 2

# SECTION B - PRICE SCHEDULE
## (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001J (T-1 PBX System Access Line) SIC for features installed at time of service initiation | 001J (T-1 PBX System Access Line) SIC for features installed after service initiation | 001J (T-1 PBX System Access Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Month | | | | Year 4 |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | | Year 4 |
| Not Used | 42 | - | - | | | | Year 4 |
| Three-Way Conference Calling | 43 | Per Line | Per Month | | | | Year 4 |
| Tie Trunk | 44 | Per trunk equipped | Per Month | | | | Year 4 |
| Not Used | 45 | - | - | | | | Year 4 |
| Voice Mail-Vendor Provided w/Lamp Indcation | 46VL | Per Mailbox | Per Month | | | | Year 4 |
| Voice Mail-Vendor Provided w/Stutter Indcation | 46VS | Per Mailbox | Per Month | | | | Year 4 |
| Voice Mail-GSA Provided, Lamp Indcation Only | 46GL | Per Mailbox | Per Month | | | | Year 4 |
| Voice Mail-GSA Provided, Stuter Indcation Only | 46GS | Per Mailbox | Per Month | | | | Year 4 |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | | | | Year 4 |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | | | | Year 4 |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | | Year 4 |
| Meet Me Conference | 50 | Per Conferec | Per Conference | | | | Year 4 |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | | | | Year 4 |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | | Year 4 |
| DSL Dynamic, 128Kbps up-192Kbps down | 52-1D | Per Line | Per Month | | | | Year 4 |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | | Year 4 |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | | Year 4 |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | | Year 4 |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | | Year 4 |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | | Year 4 |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | | Year 4 |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | | Year 4 |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | | Year 4 |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | | Year 4 |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | | Year 4 |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | | Year 4 |
| Call Hunting-Circular | 53C | Per Line | Per Month | | | | Year 4 |
| Call Hunting-Sequential | 53S | Per Line | Per Month | | | | Year 4 |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | | | | Year 4 |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | | Year 4 |

\*   May be priced per block.  For example: If contractor normally provides
these features in a block of 5 as opposed to individual numbers, change the
"charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.
 \*\* This feature is normally used to reserve unused numbers in a block of
numbers assigned to Centrex (001D) service.  However, offerors may choose
to offer this feature on the 001A/C/E. ID # 25 reserves a block of numbers
with the 001I.

B.7.2.6.OK

7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
### (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001J (T-1 PBX System Access Line) SIC for features installed at time of service initiation | 001J (T-1 PBX System Access Line) SIC for features installed after service initiation | 001J (T-1 PBX System Access Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Directory Listings | 01 | Per Listing | Per Month | | | | Year 5 |
| Second SPID for BRI | 02 | Per number | Per Month | | | | Year 5 |
| Foreign Directory Listings | 03 | Per Listing | Per Month | | | | Year 5 |
| Not Used | 04 | - | - | | | | Year 5 |
| Not Used | 05 | - | - | | | | Year 5 |
| Backup of ISDN PRI Shared D Channel Capability | 06 | Per Shared Channel | Per Month | | | | Year 5 |
| Not Used | 07 | - | - | | | | Year 5 |
| Not Used | 08 | - | - | | | | Year 5 |
| Blocking Caller-Paid Information Phone Numbers | 09 | Per Line | Per Month | | | | Year 5 |
| Blocking Dialed Carrier Identification Code | 10 | Per Line | Per Month | | | | Year 5 |
| Not Used | 11 | - | - | | | | Year 5 |
| Call Forward Remote Access | 12 | Per Line | Per Month | | | | Year 5 |
| Call Forwarding-Busy Line | 13BL | Per Line | Per Month | | | | Year 5 |
| Call Forwarding-No Answer | 13NA | Per Line | Per Month | | | | Year 5 |
| Call Forwarding-Variable | 13VR | Per Line | Per Month | | | | Year 5 |
| Call Restriction | 14 | Per Line | Per Month | | | | Year 5 |
| Call Return | 15 | Per Line | Per Use | | | | Year 5 |
| Not Used | 16 | - | - | | | | Year 5 |
| Call Trace | 17 | Per Line | Per Use | | | | Year 5 |
| Call Waiting | 18 | Per Line | Per Month | | | | Year 5 |
| Caller ID | 19 | Per Line | Per Month | | | | Year 5 |
| Calling Number Suppression | 20 | Per Line | Per Month | | | | Year 5 |
| Not Used | 21 | - | - | | | | Year 5 |
| Customized Intercept and Recorded Announcement | 22 | Per Line | Per Month | | | | Year 5 |
| Not Used | 23 | - | - | | | | Year 5 |
| DID | 24 | Per trunk equipped | Per Month | | | | Year 5 |
| DID Number Block Assignment and Maintenance | 25 | Per number | Per Month | | | | Year 5 |
| DID/DOD two way | 26 | Per trunk equipped | Per Month | | | | Year 5 |
| Directed Call Pickup | 27 | Per Line | Per Month | | | | Year 5 |
| Directory Assistance | 28 | Per Call | Per Call | | | | Year 5 |
| Distinctive Call Waiting Tones | 29 | Per Line | Per Month | | | | Year 5 |
| Not Used | 30 | - | - | | | | Year 5 |
| DOD | 31 | Per trunk equipped | Per Month | | | | Year 5 |
| Dual Service | 32 | Per Line | Per Month | | | | Year 5 |
| Foreign Exchange Service - Basic | 33 | Per Line | Per Month | | | | Year 5 |
| Foreign Exchange Service - Per Mile | 34 | Per Mile | Per Month | | | | Year 5 |
| Not Used | 35 | - | - | | | | Year 5 |
| Number Portability | 36 | Per Line | Per Month | | | | Year 5 |
| Operator Assistance-Busy Line Verification | 37 | Per Call | Per Call | | | | Year 5 |
| Operator Assistance-Busy Line Verification with Interrupt | 38 | Per Call | Per Call | | | | Year 5 |
| Pre-subscribed Interexchange Carrier Change | 39 | Per Line | Per Change | | | | Year 5 |

B.7.2.6.OK                                                      **7TF-04-0001, Amendment 2**

## SECTION B - PRICE SCHEDULE
### (Optional Features Offer - Oklahoma)

| Feature | id# | charging mechanism | charging unit | 001J (T-1 PBX System Access Line) SIC for features installed at time of service initiation | 001J (T-1 PBX System Access Line) SIC for features installed after service initiation | 001J (T-1 PBX System Access Line) Unit Price | Year |
|---|---|---|---|---|---|---|---|
| Privacy | 40 | Per Line | Per Month | | | | Year 5 |
| Six-Way Conference Calling | 41 | Per Line | Per Month | | | | Year 5 |
| Not Used | 42 | - | - | | | | Year 5 |
| Three-Way Conference Calling | 43 | Per Line | Per Month | | | | Year 5 |
| Tie Trunk | 44 | Per trunk equipped | Per Month | | | | Year 5 |
| Not Used | 45 | - | - | | | | Year 5 |
| Voice Mail-Vendor Provided w/Lamp Indcation | 46VL | Per Mailbox | Per Month | | | | Year 5 |
| Voice Mail-Vendor Provided w/Stutter Indcation | 46VS | Per Mailbox | Per Month | | | | Year 5 |
| Voice Mail-GSA Provided, Lamp Indcation Only | 46GL | Per Mailbox | Per Month | | | | Year 5 |
| Voice Mail-GSA Provided, Stuter Indcation Only | 46GS | Per Mailbox | Per Month | | | | Year 5 |
| E911-CAMA Trunks - Basic | 47 | Per Trunk | Per Month | | | | Year 5 |
| E911-CAMA Trunks - Per Mile | 48 | Per Mile | Per Month | | | | Year 5 |
| Anonymous Call Rejection | 49 | Per Line | Per Month | | | | Year 5 |
| Meet Me Conference | 50 | Per Conferee | Per Conference | | | | Year 5 |
| Automatic Routing Service (ARS) | 51 | Per Station | Per Month | | | | Year 5 |
| Dial-up Internet Access | 52 | Per Line | Per Month | | | | Year 5 |
| DSL Dynamic, 128Kbps up-192Kbps down | 52-1D | Per Line | Per Month | | | | Year 5 |
| DSL Static, 128Kbps up-192Kbps down | 52-1S | Per Line | Per Month | | | | Year 5 |
| DSL Dynamic, 128Kbps up-384Kbps down | 52-2D | Per Line | Per Month | | | | Year 5 |
| DSL Static, 128Kbps up-384Kbps down | 52-2S | Per Line | Per Month | | | | Year 5 |
| DSL Dynamic, 256Kbps up-768Kbps down | 52-3D | Per Line | Per Month | | | | Year 5 |
| DSL Static, 256Kbps up-768Kbps down | 52-3S | Per Line | Per Month | | | | Year 5 |
| DSL Dynamic, 384Kbps up-1.5Mbps down | 52-4D | Per Line | Per Month | | | | Year 5 |
| DSL Static, 384Kbps up-1.5Mbps down | 52-4S | Per Line | Per Month | | | | Year 5 |
| DSL Static, Synchronous-384Kbps Up/Down | 52-SS | Per Line | Per Month | | | | Year 5 |
| Additional Static IP Address * | 52-AD | Per Address | Per Month | | | | Year 5 |
| Additional E-mail Address * | 52-EM | Per Address | Per Month | | | | Year 5 |
| 4 Port Internet Router | 52-IR | Per Line | Per Month | | | | Year 5 |
| Call Hunting-Circular | 53C | Per Line | Per Month | | | | Year 5 |
| Call Hunting-Sequential | 53S | Per Line | Per Month | | | | Year 5 |
| Simplified Message Service Interface (SMSI) | 54 | Per Line | Per Month | | | | Year 5 |
| Number Resource Optimization * | 56 | Per Unused Number | Per Month | | | | Year 5 |

\*   May be priced per block.  For example: If contractor normally provides
these features in a block of 5 as opposed to individual numbers, change the
"charging mechanism" to read "Per 5 Numbers," "Block of 5," etc.
 \*\* This feature is normally used to reserve unused numbers in a block of
numbers assigned to Centrex (001D) service.  However, offerors may choose
to offer this feature on the 001A/C/E. ID # 25 reserves a block of numbers
with the 001I.

B.7.2.7.OK

7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
### (Best Tariff Price Additional Loop
### Prices - Oklahoma)

| SDP Location ID | Service Type ID No | SIC for Transition of Existing Line | SIC for Installation of New Line | Monthly Recurring Charge |
|---|---|---|---|---|
| 4 | 001A | $ - | $ - | $ - |
| 5 | 001A | $ - | $ - | $ - |
| 4 | 001C | $ - | $ - | $ - |
| 5 | 001C | $ - | $ - | $ - |
| 4 | 001D | $ - | $ - | $ - |
| 5 | 001D | $ - | $ - | $ - |
| 4 | 001E | $ - | $ - | $ - |
| 5 | 001E | $ - | $ - | $ - |
| 2 | 001H | $ - | $ - | $ - |
| 2 | 001I | $ - | $ - | $ - |
| 2 | 001J | $ - | $ - | $ - |
| 2 | 002E | $ - | $ - | $ - |
| 3 | 002E | $ - | $ - | $ - |
| 4 | 002E | $ - | $ - | $ - |
| 5 | 002E | $ - | $ - | $ - |
| 2 | 002F | $ - | $ - | $ - |
| 3 | 002F | $ - | $ - | $ - |
| 4 | 002F | $ - | $ - | $ - |
| 5 | 002F | $ - | $ - | $ - |
| 2 | 002G | $ - | $ - | $ - |
| 3 | 002G | $ - | $ - | $ - |
| 4 | 002G | $ - | $ - | $ - |
| 5 | 002G | $ - | $ - | $ - |

B.7.2.8.OK                                                                7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
### (Additional Loop Prices Offer - Oklahoma)

| SDP Location ID | Service Type ID No | SIC for Transition of Existing Line | SIC for Installation of New Line | Monthly Recurring Charge | Year |
|---|---|---|---|---|---|
| 4 | 001A | $          - | $          - | $          - | Yrs 1&2 |
| 5 | 001A | $          - | $          - | $          - | Yrs 1&2 |
| 4 | 001C | $          - | $          - | $          - | Yrs 1&2 |
| 5 | 001C | $          - | $          - | $          - | Yrs 1&2 |
| 4 | 001D | $          - | $          - | $          - | Yrs 1&2 |
| 5 | 001D | $          - | $          - | $          - | Yrs 1&2 |
| 4 | 001E | $          - | $          - | $          - | Yrs 1&2 |
| 5 | 001E | $          - | $          - | $          - | Yrs 1&2 |
| 2 | 001H | $          - | $          - | $          - | Yrs 1&2 |
| 2 | 001I | $          - | $          - | $          - | Yrs 1&2 |
| 2 | 001J | $          - | $          - | $          - | Yrs 1&2 |
| 2 | 002E | $          - | $          - | $          - | Yrs 1&2 |
| 3 | 002E | $          - | $          - | $          - | Yrs 1&2 |
| 4 | 002E | $          - | $          - | $          - | Yrs 1&2 |
| 5 | 002E | $          - | $          - | $          - | Yrs 1&2 |
| 2 | 002F | $          - | $          - | $          - | Yrs 1&2 |
| 3 | 002F | $          - | $          - | $          - | Yrs 1&2 |
| 4 | 002F | $          - | $          - | $          - | Yrs 1&2 |
| 5 | 002F | $          - | $          - | $          - | Yrs 1&2 |
| 2 | 002G | $          - | $          - | $          - | Yrs 1&2 |
| 3 | 002G | $          - | $          - | $          - | Yrs 1&2 |
| 4 | 002G | $          - | $          - | $          - | Yrs 1&2 |
| 5 | 002G | $          - | $          - | $          - | Yrs 1&2 |
| 4 | 001A | $          - | $          - | $          - | Year 3 |
| 5 | 001A | $          - | $          - | $          - | Year 3 |
| 4 | 001C | $          - | $          - | $          - | Year 3 |
| 5 | 001C | $          - | $          - | $          - | Year 3 |
| 4 | 001D | $          - | $          - | $          - | Year 3 |
| 5 | 001D | $          - | $          - | $          - | Year 3 |
| 4 | 001E | $          - | $          - | $          - | Year 3 |
| 5 | 001E | $          - | $          - | $          - | Year 3 |
| 2 | 001H | $          - | $          - | $          - | Year 3 |
| 2 | 001I | $          - | $          - | $          - | Year 3 |
| 2 | 001J | $          - | $          - | $          - | Year 3 |
| 2 | 002E | $          - | $          - | $          - | Year 3 |
| 3 | 002E | $          - | $          - | $          - | Year 3 |
| 4 | 002E | $          - | $          - | $          - | Year 3 |
| 5 | 002E | $          - | $          - | $          - | Year 3 |
| 2 | 002F | $          - | $          - | $          - | Year 3 |
| 3 | 002F | $          - | $          - | $          - | Year 3 |
| 4 | 002F | $          - | $          - | $          - | Year 3 |
| 5 | 002F | $          - | $          - | $          - | Year 3 |
| 2 | 002G | $          - | $          - | $          - | Year 3 |
| 3 | 002G | $          - | $          - | $          - | Year 3 |
| 4 | 002G | $          - | $          - | $          - | Year 3 |
| 5 | 002G | $          - | $          - | $          - | Year 3 |

B.7.2.8.OK                                                     7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
### (Additional Loop Prices Offer - Oklahoma)

| SDP Location ID | Service Type ID No | SIC for Transition of Existing Line | SIC for Installation of New Line | Monthly Recurring Charge | Year |
|---|---|---|---|---|---|
| 4 | 001A | $ - | $ - | $ - | Year 4 |
| 5 | 001A | $ - | $ - | $ - | Year 4 |
| 4 | 001C | $ - | $ - | $ - | Year 4 |
| 5 | 001C | $ - | $ - | $ - | Year 4 |
| 4 | 001D | $ - | $ - | $ - | Year 4 |
| 5 | 001D | $ - | $ - | $ - | Year 4 |
| 4 | 001E | $ - | $ - | $ - | Year 4 |
| 5 | 001E | $ - | $ - | $ - | Year 4 |
| 2 | 001H | $ - | $ - | $ - | Year 4 |
| 2 | 001I | $ - | $ - | $ - | Year 4 |
| 2 | 001J | $ - | $ - | $ - | Year 4 |
| 2 | 002E | $ - | $ - | $ - | Year 4 |
| 3 | 002E | $ - | $ - | $ - | Year 4 |
| 4 | 002E | $ - | $ - | $ - | Year 4 |
| 5 | 002E | $ - | $ - | $ - | Year 4 |
| 2 | 002F | $ - | $ - | $ - | Year 4 |
| 3 | 002F | $ - | $ - | $ - | Year 4 |
| 4 | 002F | $ - | $ - | $ - | Year 4 |
| 5 | 002F | $ - | $ - | $ - | Year 4 |
| 2 | 002G | $ - | $ - | $ - | Year 4 |
| 3 | 002G | $ - | $ - | $ - | Year 4 |
| 4 | 002G | $ - | $ - | $ - | Year 4 |
| 5 | 002G | $ - | $ - | $ - | Year 4 |
| 4 | 001A | $ - | $ - | $ - | Year 5 |
| 5 | 001A | $ - | $ - | $ - | Year 5 |
| 4 | 001C | $ - | $ - | $ - | Year 5 |
| 5 | 001C | $ - | $ - | $ - | Year 5 |
| 4 | 001D | $ - | $ - | $ - | Year 5 |
| 5 | 001D | $ - | $ - | $ - | Year 5 |
| 4 | 001E | $ - | $ - | $ - | Year 5 |
| 5 | 001E | $ - | $ - | $ - | Year 5 |
| 2 | 001H | $ - | $ - | $ - | Year 5 |
| 2 | 001I | $ - | $ - | $ - | Year 5 |
| 2 | 001J | $ - | $ - | $ - | Year 5 |
| 2 | 002E | $ - | $ - | $ - | Year 5 |
| 3 | 002E | $ - | $ - | $ - | Year 5 |
| 4 | 002E | $ - | $ - | $ - | Year 5 |
| 5 | 002E | $ - | $ - | $ - | Year 5 |
| 2 | 002F | $ - | $ - | $ - | Year 5 |
| 3 | 002F | $ - | $ - | $ - | Year 5 |
| 4 | 002F | $ - | $ - | $ - | Year 5 |
| 5 | 002F | $ - | $ - | $ - | Year 5 |
| 2 | 002G | $ - | $ - | $ - | Year 5 |
| 3 | 002G | $ - | $ - | $ - | Year 5 |
| 4 | 002G | $ - | $ - | $ - | Year 5 |
| 5 | 002G | $ - | $ - | $ - | Year 5 |

B.7.2.9.OK

**7TF-04-0001, Amendment 2**

## SECTION B - PRICE SCHEDULE
### (Best Tariff Price Move and Reconfiguration
### Charges Prices - Oklahoma)

| Charge Type | Item Number | Charging Unit | Price |
|---|---|---|---|
| Inside Move 001A Analog Business Line | 04A1A | Line | $    - |
| Outside Move 001A Analog Business Line | 04A1B | Line | $    - |
| Reconfigure 001A Analog Business Line | 04A1C | Line | $    - |
| Inside Move 001C Digital ISDN BRI Business Line | 04C1A | Line | $    - |
| Outside Move 001C Digital ISDN BRI Business Line | 04C1B | Line | $    - |
| Reconfigure Digital 001C ISDN BRI Business Line | 04C1C | Line | $    - |
| Inside Move 001D Analog (CTX) Off-Premises Switch-Based Voice Service Line | 04D1A | Line | $    - |
| Outside Move 001D (CTX) Analog Off-Premises Switch-Based Voice Service Line | 04D1B | Line | $    - |
| Reconfigure 001D (CTX) Analog Off-Premises Switch-Based Voice Service Line | 04D1C | Line | $    - |
| Inside Move 001E (CTX) Digital ISDN BRI Off-Premises Switch-Based Voice Service Line | 04E1A | Line | $    - |
| Outside Move 001E (CTX) Digital ISDN BRI Off-Premises Switch-Based Voice Service Line | 04E1B | Line | $    - |
| Reconfigure 001E (CTX) Digital ISDN BRI Off-Premises Switch-Based Voice Service Line | 04E1C | Line | $    - |
| Inside Move 001H Analog PBX System Access Line | 04H1A | Line | $    - |
| Outside Move 001H Analog PBX System Access Line | 04H1B | Line | $    - |
| Reconfigure 001H Analog PBX System Access Line | 04H1C | Line | $    - |
| Inside Move 001I Digital ISDN PRI PBX System Access | 04I1A | Line | $    - |
| Outside Move 001I Digital ISDN PRI PBX System Access | 04I1B | Line | $    - |
| Reconfigure 001I Digital ISDN PRI PBX System Access | 04I1C | Line | $    - |
| Inside Move 001J T-1 PBX System Access Line | 04J1A | Line | $    - |
| Outside Move 001J T-1 PBX System Access Line | 04J1B | Line | $    - |
| Reconfigure 001J T-1 PBX System Access Line | 04J1C | Line | $    - |
| Inside Move DS0 | 04E2A | Circuit | $    - |
| Outside Move DS0 | 04E2B | Circuit | $    - |
| Inside Move T-1 | 04F2A | Circuit | $    - |
| Outside Move T-1 | 04F2B | Circuit | $    - |
| Inside Move T-3 | 04G2A | Circuit | $    - |
| Outside Move T-3 | 04G2B | Circuit | $    - |

B.7.2.10.OK

7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
### (Move and Reconfiguration Charges
### Prices Offer - Oklahoma)

| Charge Type | Item Number | Charging Unit | Price | | Year |
|---|---|---|---|---|---|
| Inside Move 001A Analog Business Line | 04A1A | Line | $ | - | Yrs 1&2 |
| Outside Move 001A Analog Business Line | 04A1B | Line | $ | - | Yrs 1&2 |
| Reconfigure 001A Analog Business Line | 04A1C | Line | $ | - | Yrs 1&2 |
| Inside Move 001C Digital ISDN BRI Business Line | 04C1A | Line | $ | - | Yrs 1&2 |
| Outside Move 001C Digital ISDN BRI Business Line | 04C1B | Line | $ | - | Yrs 1&2 |
| Reconfigure Digital 001C ISDN BRI Business Line | 04C1C | Line | $ | - | Yrs 1&2 |
| Inside Move 001D Analog (CTX) Off-Premises Switch-Based Voice Service Line | 04D1A | Line | $ | - | Yrs 1&2 |
| Outside Move 001D (CTX) Analog Off-Premises Switch-Based Voice Service Line | 04D1B | Line | $ | - | Yrs 1&2 |
| Reconfigure 001D (CTX) Analog Off-Premises Switch-Based Voice Service Line | 04D1C | Line | $ | - | Yrs 1&2 |
| Inside Move 001E (CTX) Digital ISDN BRI Off-Premises Switch-Based Voice Service Line | 04E1A | Line | $ | - | Yrs 1&2 |
| Outside Move 001E (CTX) Digital ISDN BRI Off-Premises Switch-Based Voice Service Line | 04E1B | Line | $ | - | Yrs 1&2 |
| Reconfigure 001E (CTX) Digital ISDN BRI Off-Premises Switch-Based Voice Service Line | 04E1C | Line | $ | - | Yrs 1&2 |
| Inside Move 001H Analog PBX System Access Line | 04H1A | Line | $ | - | Yrs 1&2 |
| Outside Move 001H Analog PBX System Access Line | 04H1B | Line | $ | - | Yrs 1&2 |
| Reconfigure 001H Analog PBX System Access Line | 04H1C | Line | $ | - | Yrs 1&2 |
| Inside Move 001I Digital ISDN PRI PBX System Access | 04I1A | Line | $ | - | Yrs 1&2 |
| Outside Move 001I Digital ISDN PRI PBX System Access Line | 04I1B | Line | $ | - | Yrs 1&2 |
| Reconfigure 001I Digital ISDN PRI PBX System Access | 04I1C | Line | $ | - | Yrs 1&2 |
| Inside Move 001J T-1 PBX System Access Line | 04J1A | Line | $ | - | Yrs 1&2 |
| Outside Move 001J T-1 PBX System Access Line | 04J1B | Line | $ | - | Yrs 1&2 |
| Reconfigure 001J T-1 PBX System Access Line | 04J1C | Line | $ | - | Yrs 1&2 |
| Inside Move DS0 | 04E2A | Circuit | $ | - | Yrs 1&2 |
| Outside Move DS0 | 04E2B | Circuit | $ | - | Yrs 1&2 |
| Inside Move T-1 | 04F2A | Circuit | $ | - | Yrs 1&2 |
| Outside Move T-1 | 04F2B | Circuit | $ | - | Yrs 1&2 |
| Inside Move T-3 | 04G2A | Circuit | $ | - | Yrs 1&2 |
| Outside Move T-3 | 04G2B | Circuit | $ | - | Yrs 1&2 |
| Inside Move 001A Analog Business Line | 04A1A | Line | $ | - | Year 3 |
| Outside Move 001A Analog Business Line | 04A1B | Line | $ | - | Year 3 |
| Reconfigure 001A Analog Business Line | 04A1C | Line | $ | - | Year 3 |
| Inside Move 001C Digital ISDN BRI Business Line | 04C1A | Line | $ | - | Year 3 |
| Outside Move 001C Digital ISDN BRI Business Line | 04C1B | Line | $ | - | Year 3 |
| Reconfigure Digital 001C ISDN BRI Business Line | 04C1C | Line | $ | - | Year 3 |
| Inside Move 001D Analog (CTX) Off-Premises Switch-Based Voice Service Line | 04D1A | Line | $ | - | Year 3 |
| Outside Move 001D (CTX) Analog Off-Premises Switch-Based Voice Service Line | 04D1B | Line | $ | - | Year 3 |
| Reconfigure 001D (CTX) Analog Off-Premises Switch-Based Voice Service Line | 04D1C | Line | $ | - | Year 3 |
| Inside Move 001E (CTX) Digital ISDN BRI Off-Premises Switch-Based Voice Service Line | 04E1A | Line | $ | - | Year 3 |
| Outside Move 001E (CTX) Digital ISDN BRI Off-Premises Switch-Based Voice Service Line | 04E1B | Line | $ | - | Year 3 |

B.7.2.10.OK                                              7TF-04-0001, Amendment 2

**SECTION B - PRICE SCHEDULE**
**(Move and Reconfiguration Charges**
**Prices Offer - Oklahoma)**

| Charge Type | Item Number | Charging Unit | Price | Year |
|---|---|---|---|---|
| Reconfigure 001E (CTX) Digital ISDN BRI Off-Premises Switch-Based Voice Service Line | 04E1C | Line | $ - | Year 3 |
| Inside Move 001H Analog PBX System Access Line | 04H1A | Line | $ - | Year 3 |
| Outside Move 001H Analog PBX System Access Line | 04H1B | Line | $ - | Year 3 |
| Reconfigure 001H Analog PBX System Access Line | 04H1C | Line | $ - | Year 3 |
| Inside Move 001I Digital ISDN PRI PBX System Access Line | 04I1A | Line | $ - | Year 3 |
| Outside Move 001I Digital ISDN PRI PBX System Access Line | 04I1B | Line | $ - | Year 3 |
| Reconfigure 001I Digital ISDN PRI PBX System Access Line | 04I1C | Line | $ - | Year 3 |
| Inside Move 001J T-1 PBX System Access Line | 04J1A | Line | $ - | Year 3 |
| Outside Move 001J T-1 PBX System Access Line | 04J1B | Line | $ - | Year 3 |
| Reconfigure 001J T-1 PBX System Access Line | 04J1C | Line | $ - | Year 3 |
| Inside Move DS0 | 04E2A | Circuit | $ - | Year 3 |
| Outside Move DS0 | 04E2B | Circuit | $ - | Year 3 |
| Inside Move T-1 | 04F2A | Circuit | $ - | Year 3 |
| Outside Move T-1 | 04F2B | Circuit | $ - | Year 3 |
| Inside Move T-3 | 04G2A | Circuit | $ - | Year 3 |
| Outside Move T-3 | 04G2B | Circuit | $ - | Year 3 |
| Inside Move 001A Analog Business Line | 04A1A | Line | $ - | Year 4 |
| Outside Move 001A Analog Business Line | 04A1B | Line | $ - | Year 4 |
| Reconfigure 001A Analog Business Line | 04A1C | Line | $ - | Year 4 |
| Inside Move 001C Digital ISDN BRI Business Line | 04C1A | Line | $ - | Year 4 |
| Outside Move 001C Digital ISDN BRI Business Line | 04C1B | Line | $ - | Year 4 |
| Reconfigure Digital 001C ISDN BRI Business Line | 04C1C | Line | $ - | Year 4 |
| Inside Move 001D Analog (CTX) Off-Premises Switch-Based Voice Service Line | 04D1A | Line | $ - | Year 4 |
| Outside Move 001D (CTX) Analog Off-Premises Switch-Based Voice Service Line | 04D1B | Line | $ - | Year 4 |
| Reconfigure 001D (CTX) Analog Off-Premises Switch-Based Voice Service Line | 04D1C | Line | $ - | Year 4 |
| Inside Move 001E (CTX) Digital ISDN BRI Off-Premises Switch-Based Voice Service Line | 04E1A | Line | $ - | Year 4 |
| Outside Move 001E (CTX) Digital ISDN BRI Off-Premises Switch-Based Voice Service Line | 04E1B | Line | $ - | Year 4 |
| Reconfigure 001E (CTX) Digital ISDN BRI Off-Premises Switch-Based Voice Service Line | 04E1C | Line | $ - | Year 4 |
| Inside Move 001H Analog PBX System Access Line | 04H1A | Line | $ - | Year 4 |
| Outside Move 001H Analog PBX System Access Line | 04H1B | Line | $ - | Year 4 |
| Reconfigure 001H Analog PBX System Access Line | 04H1C | Line | $ - | Year 4 |
| Inside Move 001I Digital ISDN PRI PBX System Access Line | 04I1A | Line | $ - | Year 4 |
| Outside Move 001I Digital ISDN PRI PBX System Access Line | 04I1B | Line | $ - | Year 4 |
| Reconfigure 001I Digital ISDN PRI PBX System Access Line | 04I1C | Line | $ - | Year 4 |
| Inside Move 001J T-1 PBX System Access Line | 04J1A | Line | $ - | Year 4 |
| Outside Move 001J T-1 PBX System Access Line | 04J1B | Line | $ - | Year 4 |
| Reconfigure 001J T-1 PBX System Access Line | 04J1C | Line | $ - | Year 4 |
| Inside Move DS0 | 04E2A | Circuit | $ - | Year 4 |
| Outside Move DS0 | 04E2B | Circuit | $ - | Year 4 |

B.7.2.10.OK                                                          **7TF-04-0001, Amendment 2**

## SECTION B - PRICE SCHEDULE
### (Move and Reconfiguration Charges
### Prices Offer - Oklahoma)

| Charge Type | Item Number | Charging Unit | Price | Year |
|---|---|---|---|---|
| Inside Move T-1 | 04F2A | Circuit | $    - | Year 4 |
| Outside Move T-1 | 04F2B | Circuit | $    - | Year 4 |
| Inside Move T-3 | 04G2A | Circuit | $    - | Year 4 |
| Outside Move T-3 | 04G2B | Circuit | $    - | Year 4 |
| Inside Move 001A Analog Business Line | 04A1A | Line | $    - | Year 5 |
| Outside Move 001A Analog Business Line | 04A1B | Line | $    - | Year 5 |
| Reconfigure 001A Analog Business Line | 04A1C | Line | $    - | Year 5 |
| Inside Move 001C Digital ISDN BRI Business Line | 04C1A | Line | $    - | Year 5 |
| Outside Move 001C Digital ISDN BRI Business Line | 04C1B | Line | $    - | Year 5 |
| Reconfigure Digital 001C ISDN BRI Business Line | 04C1C | Line | $    - | Year 5 |
| Inside Move 001D Analog (CTX) Off-Premises Switch-Based Voice Service Line | 04D1A | Line | $    - | Year 5 |
| Outside Move 001D (CTX) Analog Off-Premises Switch-Based Voice Service Line | 04D1B | Line | $    - | Year 5 |
| Reconfigure 001D (CTX) Analog Off-Premises Switch-Based Voice Service Line | 04D1C | Line | $    - | Year 5 |
| Inside Move 001E (CTX) Digital ISDN BRI Off-Premises Switch-Based Voice Service Line | 04E1A | Line | $    - | Year 5 |
| Outside Move 001E (CTX) Digital ISDN BRI Off-Premises Switch-Based Voice Service Line | 04E1B | Line | $    - | Year 5 |
| Reconfigure 001E (CTX) Digital ISDN BRI Off-Premises Switch-Based Voice Service Line | 04E1C | Line | $    - | Year 5 |
| Inside Move 001H Analog PBX System Access Line | 04H1A | Line | $    - | Year 5 |
| Outside Move 001H Analog PBX System Access Line | 04H1B | Line | $    - | Year 5 |
| Reconfigure 001H Analog PBX System Access Line | 04H1C | Line | $    - | Year 5 |
| Inside Move 001I Digital ISDN PRI PBX System Access Line | 04I1A | Line | $    - | Year 5 |
| Outside Move 001I Digital ISDN PRI PBX System Access Line | 04I1B | Line | $    - | Year 5 |
| Reconfigure 001I Digital ISDN PRI PBX System Access Line | 04I1C | Line | $    - | Year 5 |
| Inside Move 001J T-1 PBX System Access Line | 04J1A | Line | $    - | Year 5 |
| Outside Move 001J T-1 PBX System Access Line | 04J1B | Line | $    - | Year 5 |
| Reconfigure 001J T-1 PBX System Access Line | 04J1C | Line | $    - | Year 5 |
| Inside Move DS0 | 04E2A | Circuit | $    - | Year 5 |
| Outside Move DS0 | 04E2B | Circuit | $    - | Year 5 |
| Inside Move T-1 | 04F2A | Circuit | $    - | Year 5 |
| Outside Move T-1 | 04F2B | Circuit | $    - | Year 5 |
| Inside Move T-3 | 04G2A | Circuit | $    - | Year 5 |
| Outside Move T-3 | 04G2B | Circuit | $    - | Year 5 |

B.7.2.11.OK                                                      7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
## (Best Tariff Prices Other Charges Prices - Oklahoma)

| Charge Type | Item Number | Charging Unit | Price |
|---|---|---|---|
| Hourly Labor Rate | 005HRLY-RT | Per Hour | $          - |
| Service Delay Charge Differential | 005G | Order | $          - |
| Service Order Expedite Differential | 005H | Per Priority Order | $          - |
| NBD Service Visit  * | 005I | Trip | $          - |
| ONBD Service Visit  * | 005J | Trip | $          - |
| Technician Site Visit-Govt's Trouble Report, Trouble Not Contractor's Responsibility. | 005K | Trip | $          - |
| Traffic Report | 005TRF-RPT | Report | $          - |
| Station Trouble Reports | 005TRB-RPT | Report | $          - |
| System Inventory Report | 005INV-RPT | Report | $          - |
| Summary Report of Billed Charges for All Customers | 005CHG-RPT | Report | $          - |
| Call Detail Report | 005CDR-RPT | Report | $          - |
| Service Order Status Report | 005SOR-RPT | Report | N/C |
| Service Outage Credit Report | 005SOC-RPT | Report | $          - |
| Billing Dispute Status Report | 005BDS-RPT | Report | $          - |
| Billing Adjustment Summary | 005BAS-RPT | Report | $          - |
| Contract Management Fee Summary | 005CMF-RPT | Report | $          - |
| TSP Level Change | 005O | Per Circuit Per Change | $          - |
| TSP Provisioning | 005P | Per Circuit Per Installation | $          - |
| TSP Restoration | 005Q | Per Circuit Per Month | $          - |
| Local Telephone Directory | 005R | Per Directory Set | $          - |
| Install twisted-pair cross_connection wiring | 005S | Per Circuit | $          - |

  *  The Normal Business Day (NBD) is 8:00 a.m. to 5:00 p.m.  NBD and Outside NBD (ONBD) Service Visit charges may be applied only when the trip is not at the same time or associated with service that provides a SIC, it is not a routine maintenance trip or a follow-up trip for a previous unfinished task, and the service visit is requested by the customer for work done beyond the SDP.  Charges for a service call that spans the NBD and ONBD shall be split, with the appropriate rates applied to each portion of the call.

B.7.2.12.OK                                                      7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
## (Other Charges Prices Offer - Oklahoma)

| Charge Type | Item Number | Charging Unit | Price | Year |
|---|---|---|---|---|
| Hourly Labor Rate | 005HRLY-RT | Per Hour | $       - | Yrs 1&2 |
| Service Delay Charge Differential | 005G | Order | $       - | Yrs 1&2 |
| Service Order Expedite Differential | 005H | Per Priority Order | $       - | Yrs 1&2 |
| NBD Service Visit  * | 005I | Trip | $       - | Yrs 1&2 |
| ONBD Service Visit  * | 005J | Trip | $       - | Yrs 1&2 |
| Technician Site Visit-Govt's Trouble Report, Trouble Not Contractor's Responsibility. | 005K | Trip | $       - | Yrs 1&2 |
| Traffic Report | 005TRF-RPT | Report | $       - | Yrs 1&2 |
| Station Trouble Reports | 005TRB-RPT | Report | $       - | Yrs 1&2 |
| System Inventory Report | 005INV-RPT | Report | $       - | Yrs 1&2 |
| Summary Report of Billed Charges for All Customers | 005CHG-RPT | Report | $       - | Yrs 1&2 |
| Call Detail Report | 005CDR-RPT | Report | $       - | Yrs 1&2 |
| Service Order Status Report | 005SOR-RPT | Report | N/C | Yrs 1&2 |
| Service Outage Credit Report | 005SOC-RPT | Report | $       - | Yrs 1&2 |
| Billing Dispute Status Report | 005BDS-RPT | Report | $       - | Yrs 1&2 |
| Billing Adjustment Summary | 005BAS-RPT | Report | $       - | Yrs 1&2 |
| Contract Management Fee Summary | 005CMF-RPT | Report | $       - | Yrs 1&2 |
| TSP Level Change | 005O | Per Circuit Per Change | $       - | Yrs 1&2 |
| TSP Provisioning | 005P | Per Circuit Per Installation | $       - | Yrs 1&2 |
| TSP Restoration | 005Q | Per Circuit Per Month | $       - | Yrs 1&2 |
| Local Telephone Directory | 005R | Per Directory Set | $       - | Yrs 1&2 |
| Install twisted-pair cross_connection wiring | 005S | Per Circuit | $       - | Yrs 1&2 |

  *  The Normal Business Day (NBD) is 8:00 a.m. to 5:00 p.m.  NBD and Outside NBD
(ONBD) Service Visit charges may be applied only when the trip is not at the same time or
associated with service that provides a SIC, it is not a routine maintenance trip or a follow-up
trip for a previous unfinished task, and the service visit is requested by the customer for work
done beyond the SDP.  Charges for a service call that spans the NBD and ONBD shall be
split, with the appropriate rates applied to each portion of the call.

B.7.2.12.OK                                                        7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
### (Other Charges Prices Offer - Oklahoma)

| Charge Type | Item Number | Charging Unit | Price | Year |
|---|---|---|---|---|
| Hourly Labor Rate | 005HRLY-RT | Per Hour | $ - | Year 3 |
| Service Delay Charge Differential | 005G | Order | $ - | Year 3 |
| Service Order Expedite Differential | 005H | Per Priority Order | $ - | Year 3 |
| NBD Service Visit * | 005I | Trip | $ - | Year 3 |
| ONBD Service Visit * | 005J | Trip | $ - | Year 3 |
| Technician Site Visit - Govt's Trouble Report Not Found To Be Contractor's Responsibility. | 005K | Trip | $ - | Year 3 |
| Traffic Report | 005TRF-RPT | Report | $ - | Year 3 |
| Station Trouble Reports | 005TRB-RPT | Report | $ - | Year 3 |
| System Inventory Report | 005INV-RPT | Report | $ - | Year 3 |
| Summary Report of Billed Charges for All Customers | 005CHG-RPT | Report | $ - | Year 3 |
| Call Detail Report | 005CDR-RPT | Report | $ - | Year 3 |
| Service Order Status Report | 005SOR-RPT | Report | N/C | Year 3 |
| Service Outage Credit Report | 005SOC-RPT | Report | $ - | Year 3 |
| Billing Dispute Status Report | 005BDS-RPT | Report | $ - | Year 3 |
| Billing Adjustment Summary | 005BAS-RPT | Report | $ - | Year 3 |
| Contract Management Fee Summary | 005CMF-RPT | Report | $ - | Year 3 |
| TSP Level Change | 005O | Per Circuit Per Change | $ - | Year 3 |
| TSP Provisioning | 005P | Per Circuit Per Installation | $ - | Year 3 |
| TSP Restoration | 005Q | Per Circuit Per Month | $ - | Year 3 |
| Local Telephone Directory | 005R | Per Directory Set | $ - | Year 3 |
| Install twisted-pair cross_connection wiring | 005S | Per Circuit | $ - | Year 3 |

* The Normal Business Day (NBD) is 8:00 a.m. to 5:00 p.m.  NBD and Outside NBD (ONBD) Service Visit charges may be applied only when the trip is not at the same time or associated with service that provides a SIC, it is not a routine maintenance trip or a follow-up trip for a previous unfinished task, and the service visit is requested by the customer for work done beyond the SDP.  Charges for a service call that spans the NBD and ONBD shall be split, with the appropriate rates applied to each portion of the call.

B.7.2.12.OK                                                              7TF-04-0001, Amendment 2

## SECTION B - PRICE SCHEDULE
## (Other Charges Prices Offer - Oklahoma)

| Charge Type | Item Number | Charging Unit | Price | Year |
|---|---|---|---|---|
| Hourly Labor Rate | 005HRLY-RT | Per Hour | $    - | Year 4 |
| Service Delay Charge Differential | 005G | Order | $    - | Year 4 |
| Service Order Expedite Differential | 005H | Per Priority Order | $    - | Year 4 |
| NBD Service Visit  * | 005I | Trip | $    - | Year 4 |
| ONBD Service Visit  * | 005J | Trip | $    - | Year 4 |
| Technician Site Visit - Govt's Trouble Report Not Found To Be Contractor's Responsibility. | 005K | Trip | $    - | Year 4 |
| Traffic Report | 005TRF-RPT | Report | $    - | Year 4 |
| Station Trouble Reports | 005TRB-RPT | Report | $    - | Year 4 |
| System Inventory Report | 005INV-RPT | Report | $    - | Year 4 |
| Summary Report of Billed Charges for All Customers | 005CHG-RPT | Report | $    - | Year 4 |
| Call Detail Report | 005CDR-RPT | Report | $    - | Year 4 |
| Service Order Status Report | 005SOR-RPT | Report | N/C | Year 4 |
| Service Outage Credit Report | 005SOC-RPT | Report | $    - | Year 4 |
| Billing Dispute Status Report | 005BDS-RPT | Report | $    - | Year 4 |
| Billing Adjustment Summary | 005BAS-RPT | Report | $    - | Year 4 |
| Contract Management Fee Summary | 005CMF-RPT | Report | $    - | Year 4 |
| TSP Level Change | 005O | Per Circuit Per Change | $    - | Year 4 |
| TSP Provisioning | 005P | Per Circuit Per Installation | $    - | Year 4 |
| TSP Restoration | 005Q | Per Circuit Per Month | $    - | Year 4 |
| Local Telephone Directory | 005R | Per Directory Set | $    - | Year 4 |
| Install twisted-pair cross_connection wiring | 005S | Per Circuit | $    - | Year 4 |

   * The Normal Business Day (NBD) is 8:00 a.m. to 5:00 p.m.  NBD and Outside NBD
(ONBD) Service Visit charges may be applied only when the trip is not at the same time or
associated with service that provides a SIC, it is not a routine maintenance trip or a follow-up
trip for a previous unfinished task, and the service visit is requested by the customer for work
done beyond the SDP.  Charges for a service call that spans the NBD and ONBD shall be
split, with the appropriate rates applied to each portion of the call.

B.7.2.12.OK                                                          **7TF-04-0001, Amendment 2**

## SECTION B - PRICE SCHEDULE
### (Other Charges Prices Offer - Oklahoma)

| Charge Type | Item Number | Charging Unit | Price | Year |
|---|---|---|---|---|
| Hourly Labor Rate | 005HRLY-RT | Per Hour | $    - | Year 5 |
| Service Delay Charge Differential | 005G | Order | $    - | Year 5 |
| Service Order Expedite Differential | 005H | Per Priority Order | $    - | Year 5 |
| NBD Service Visit  * | 005I | Trip | $    - | Year 5 |
| ONBD Service Visit  * | 005J | Trip | $    - | Year 5 |
| Technician Site Visit - Govt's Trouble Report Not Found To Be Contractor's Responsibility. | | Trip | $    - | Year 5 |
| Traffic Report | 005TRF-RPT | Report | $    - | Year 5 |
| Station Trouble Reports | 005TRB-RPT | Report | $    - | Year 5 |
| System Inventory Report | 005INV-RPT | Report | $    - | Year 5 |
| Summary Report of Billed Charges for All Customers | 005CHG-RPT | Report | $    - | Year 5 |
| Call Detail Report | 005CDR-RPT | Report | $    - | Year 5 |
| Service Order Status Report | 005SOR-RPT | Report | N/C | Year 5 |
| Service Outage Credit Report | 005SOC-RPT | Report | $    - | Year 5 |
| Billing Dispute Status Report | 005BDS-RPT | Report | $    - | Year 5 |
| Billing Adjustment Summary | 005BAS-RPT | Report | $    - | Year 5 |
| Contract Management Fee Summary | 005CMF-RPT | Report | $    - | Year 5 |
| TSP Level Change | 005O | Per Circuit Per Change | $    - | Year 5 |
| TSP Provisioning | 005P | Per Circuit Per Installation | $    - | Year 5 |
| TSP Restoration | 005Q | Per Circuit Per Month | $    - | Year 5 |
| Local Telephone Directory | 005R | Per Directory Set | $    - | Year 5 |
| Install twisted-pair cross_connection wiring | 005S | Per Circuit | $    - | Year 5 |

* The Normal Business Day (NBD) is 8:00 a.m. to 5:00 p.m.  NBD and Outside NBD (ONBD) Service Visit charges may be applied only when the trip is not at the same time or associated with service that provides a SIC, it is not a routine maintenance trip or a follow-up trip for a previous unfinished task, and the service visit is requested by the customer for work done beyond the SDP.  Charges for a service call that spans the NBD and ONBD shall be split, with the appropriate rates applied to each portion of the call.

B.7.2.13.OK

7TF-04-0001, Amendment 2

**SECTION B - PRICE SCHEDULE**
**(State/City requirements - Oklahoma)**

| AGENCY | SUBAGENCY | ADDRESS | CITY | ST | REQUIRED QUANTITIES | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | LINES | PRI | TRNK | T-1 |
| DEPT OF ARMY | ARMY RECRUITING, 4JY3 | 705 N COUNTRY CLUB ROAD | ADA | OK | 1 | | | |
| NRD DALLAS | NRS ALTUS (53140200) | 1116 N. MAIN, SUITE M16 | ALTUS | OK | 3 | | | |
| DEFENSE | ARMY RECRUITING, 4J1D | 501 E BROADWAY | ALTUS | OK | 6 | | | |
| DEPT OF ARMY | ARMY RECRUITING, 4J3MS | 709 SOUTHWEST C | ANTLERS | OK | 1 | | | |
| DEFENSE | ARMY RECRUITING, 4J1G | 1211 N COMMERCE | ARDMORE | OK | 10 | | | |
| NRD DALLAS | NRS ARDMORE (53140100) | 1211 N COMMERCE ST | ARDMORE | OK | 3 | | | |
| DEFENSE | ARMY RECRUITING, 4J4D | 2350 SE WASHINGTON BLVD. | BARTLESVILLE | OK | 5 | | | |
| DEPT OF ARMY | ARMY RECRUITING, 4J4B | 3337 SE ELM PLACE | BROKEN ARROW | OK | 7 | | | |
| DEPT OF ARMY | ARMY RECRUITING, 4J3TS | 2001 W IOWA | CHICKASHA | OK | 1 | | | |
| DEFENSE | ARMY RECRUITING, 4J4C | 632-B W WILL ROGERS BLVD. | CLAREMORE | OK | 12 | | | |
| NRD KANSAS CITY | NRS CLAREMORE (52760200) | 636 WILL ROGERS BLVD. | CLAREMORE | OK | 4 | | | |
| DEPT OF ARMY | ARMY RECRUITING, 4J1S | 2858 CRAIG ROAD | COMANCHE COUNTY | OK | 1 | | | |
| DEPT OF ARMY | ARMY RECRUITING, 4J3* | 3909 SE 29TH ST | DEL CITY | OK | 5 | | | |
| DEPT OF ARMY | ARMY RECRUITING, 4Z3C | 4600 SE 29TH | DEL CITY | OK | 11 | | | |
| NRD DALLAS | NRS DUNCAN (53140500) | 1935-A ELK AVENUE | DUNCAN | OK | 3 | | | |
| NRD DALLAS | NRS EDMOND (53150400) | 126 E 15TH ST | EDMOND | OK | 4 | | | |
| NRD KANSAS CITY | NRS ENID (52750400) | 705 S OAKWOOD SUITE C6 | ENID | OK | 4 | | | |
| DEPARTMENT OF HOMELAND SECURITY | TSA/MMAC AMZ 200 (WDG) | 1026 SOUTH 66TH | ENID | OK | 5 | | | |
| DEFENSE | ARMY RECRUITING, 4J1V | 200 C AVENUE @ 3RD, SUITE 93 | LAWTON | OK | 15 | | | |
| NRD DALLAS | NRS LAWTON (53140000) | 200 SW CENTRAL AVENUE SUITE 94 | LAWTON | OK | 6 | | | |
| DEFENSE | ARMY RECRUITING, 4J1* | 410 SW 5TH STREET, ROOM 106 | LAWTON | OK | 5 | | | |
| DEPARTMENT OF HOMELAND SECURITY | TSA/MMAC AMZ 200 (LAW) | 3401 SW 11TH STREET | LAWTON | OK | 6 | | | |
| NRD DALLAS | NRS MCALESTER (53130300) | 1 E CHOCTAW AVE STE 126 | MCALESTER | OK | 4 | | | |
| DEFENSE | ARMY RECRUITING, 4J3M | 7 EAST CHOCTAW | MCALESTER | OK | 12 | | | |
| DEFENSE | ARMY RECRUITING, 4J4F | 2315 N MAIN | MIAMI | OK | 5 | | | |
| NRD DALLAS | NRS MID WEST CITY (53150100) | 101 N DOUGLAS BLVD SUITE N | MID WEST CITY | OK | 4 | | | |
| DEFENSE | ARMY RECRUITING, 4J3J | 1100 S AIR DEPOT BLVD. | MIDWEST CITY | OK | 15 | | | |
| JUDICIARY | US PROBATION OFFICER | 101 N 5TH ST | MUSKOGEE | OK | 7 | | | |
| JUDICIARY | US DISTRICT COURT CLERK | 101 N 5TH ST | MUSKOGEE | OK | 23 | | | |
| DEPARTMENT OF INTERIOR | BUREAU OF INDIAN AFFAIRS | 101 N 5TH ST | MUSKOGEE | OK | 1 | | | |

B.7.2.13.OK

7TF-04-0001, Amendment 2

**SECTION B - PRICE SCHEDULE**
**(State/City requirements - Oklahoma)**

| AGENCY | SUBAGENCY | ADDRESS | CITY | ST | REQUIRED QUANTITIES | | | |
|--------|-----------|---------|------|----|------|-----|------|-----|
| | | | | | LINES | PRI | TRNK | T-1 |
| DEPARTMENT OF JUSTICE | UNITED STATES ATTORNEY'S OFFICE | 101 N 5TH ST | MUSKOGEE | OK | 8 | | | |
| GENERAL SERVICES ADMINISTRATION | PUBLIC BUILDINGS SERVICE7PMF-OC | 101 N 5TH ST | MUSKOGEE | OK | 6 | | | |
| DEPARTMENT OF JUSTICE | US MARSHAL | 101 N 5TH ST | MUSKOGEE | OK | 20 | | | |
| SOCIAL SECURITY ADMINISTRATION | ORC REGION 6 | 125 S MAIN ST | MUSKOGEE | OK | 24 | | | |
| GENERAL SERVICES ADMINISTRATION | FTS TELCOM COMMON EQUIPMENT | 125 S MAIN ST | MUSKOGEE | OK | 1 | | | |
| DEPARTMENT OF AGRICULTURE | OKLAHOMA STATE EXTENSION SERVICE | 1440 S CHEROKEE ST | MUSKOGEE | OK | 1 | | | |
| DEPARTMENT OF INTERIOR | BUREAU OF INDIAN AFFAIRS | 215 STATE ST | MUSKOGEE | OK | 23 | | | |
| JUDICIARY | FEDERAL PUBLIC DEFENDER | 215 STATE ST | MUSKOGEE | OK | 2 | | | |
| CONGRESS/CONGRESSMAN CARSON | USHR-HIR-TELCOM CONGRESSMAN CARSON | 215 STATE ST | MUSKOGEE | OK | 9 | | | |
| DEPARTMENT OF INTERIOR | OFFICE OF TRUST FUNDS MANAGEMENT | 421 W BROADWAY ST | MUSKOGEE | OK | 6 | | | |
| DEPARTMENT OF INTERIOR | BUREAU OF INDIAN AFFAIRS | 421 W BROADWAY ST | MUSKOGEE | OK | 4 | | | |
| DEPARTMENT OF INTERIOR | OFFICE OF HISTORICAL TRUST ACCOUNTING | 421 W BROADWAY ST | MUSKOGEE | OK | 3 | | | |
| DEFENSE | ARMY RECRUITING, 4J4N | 501 N MAIN ST | MUSKOGEE | OK | 13 | | | |
| NRD KANSAS CITY | NRS MUSKOGEE (52730200) | 501 N MAIN ST STE 8A | MUSKOGEE | OK | 5 | | | |
| DEPARTMENT OF INTERIOR | BUREAU OF INDIAN AFFAIRS | 921 GEORGETOWN ST | MUSKOGEE | OK | 1 | | | |
| DEPARTMENT OF JUSTICE | US ATTORNEY | 1200 W OKMULGEE ST | MUSKOGEE (PBX) | OK | | | | |
| GENERAL SERVICES ADMINISTRATION | FTS TELECOM COMMON EQUIPMENT | 1200 W OKMULGEE ST | MUSKOGEE (PBX) | OK | | | 10 | |
| DEPARTMENT OF COMMERCE | NOAA                     119M | 1200 WESTHEIMER DR | NORMAN | OK | 59 | | | |
| DEPARTMENT OF COMMERCE | NOAA                     400M | 1200 WESTHEIMER DR | NORMAN | OK | 21 | | | |
| GENERAL SERVICES ADMINISTRATION | FTS TELECOM COMMON EQUIPMENT ACCT | 1200 WESTHEIMER DR | NORMAN | OK | 1 | | | |
| DEPARTMENT OF COMMERCE | NOAA                     119M | 3200 MARSHALL AVE | NORMAN | OK | 81 | | | |
| DEFENSE | ARMY RECRUITING, 4J3T | 3625 W MAIN | NORMAN | OK | 15 | | | |
| NRD DALLAS | NRS NORMAN (53140300) | 3625 W MAIN ST | NORMAN | OK | 6 | | | |
| NRD DALLAS | NRS W OKLAHOMA CITY (53150500) | 2126 S MERIDIAN AVE | OKLAHOMA CITY | OK | 7 | | | |
| DEFENSE | ARMY RECRUITING, 4J2S | 2501 WEST MEMORIAL ROAD SUITE 225 | OKLAHOMA CITY | OK | 13 | | | |
| DEFENSE | ARMY RECRUITING, 4J** | 300 N MERIDIAN | OKLAHOMA CITY | OK | 33 | | | |
| DEFENSE | ARMY RECRUITING, 4J2* | 3535 NW 58TH | OKLAHOMA CITY | OK | 5 | | | |
| NRD DALLAS | NRS N OKLAHOMA CITY (53150000) | 4130 NW EXPRESSWAY ST | OKLAHOMA CITY | OK | 5 | | | |
| DEFENSE | ARMY RECRUITING, 4JGC1 | 4400 SW 21ST 1ST FLOOR RM 167 | OKLAHOMA CITY | OK | 6 | | | |
| DEFENSE | ARMY RECRUITING, CEDOK | 4400 SW 21ST 1ST FLOOR RM 167 | OKLAHOMA CITY | OK | 3 | | | |
| NRD DALLAS | MEPS OKLAHOMA CITY (53199188) | 4400 SW 21ST ST | OKLAHOMA CITY | OK | 10 | | | |
| DEPARTMENT OF HOMELAND SECURITY | TSA/MMAC/AMZ 200 (OKC) | 5700 S.W. 36 STREET | OKLAHOMA CITY | OK | 34 | | | |
| DEFENSE | ARMY RECRUITING, 4J2E | 6401 NW EXPWY | OKLAHOMA CITY | OK | 12 | | | |
| DEPARTMENT OF HOMELAND SECURITY | TSA/MMAC/AMZ 200 (OKC) | 7100 TERMINAL DRIVE | OKLAHOMA CITY | OK | 3 | | | |
| DEPARTMENT OF HOMELAND SECURITY | TSA/MMAC/AMZ 200 (OKC) | 7120 AIRCARGO ROAD | OKLAHOMA CITY | OK | 3 | | | |
| NRD DALLAS | NRS S OKLAHOMA CITY (53150700) | 9208 S WESTERN AVE | OKLAHOMA CITY | OK | 5 | | | |
| DEPT OF ARMY | ARMY RECRUITING, 4J3P | 9208 SOUTHWESTERN | OKLAHOMA CITY | OK | 15 | | | |
| JD DRUG ENF | DRUG ENFORCEMENT ADMINISTRATION | 9900 BROADWAY EXT | OKLAHOMA CITY | OK | 40 | | | |
| GENERAL SERVICES ADMINISTRATION | OIM | 9900 BROADWAY EXT | OKLAHOMA CITY | OK | 1 | | | |
| DEPARTMENT OF JUSTICE | US ATTORNEY | 210 PARK AVE | OKLAHOMA CITY(PBX) | OK | | | | |
| GENERAL SERVICES ADMINISTRATION | FTS TELECOM COMMON EQUIPMENT ACCT. | 210 PARK AVE | OKLAHOMA CITY(PBX) | OK | | 2 | | 2 |
| DEPARTMENT OF JUSTICE | ATF/ OKLAHOMA CITY OKLAHOMA | 55 N ROBINSON AVE | OKLAHOMA CITY(PBX) | OK | | | | |
| GENERAL SERVICES ADMINISTRATION | FTS TELECOMMUNICATIONS OPERATIONS | 55 N ROBINSON AVE | OKLAHOMA CITY(PBX) | OK | | 1 | | |
| DEPT OF ARMY | ARMY RECRUITING, 4J2Y | 805 W HARTFORD | PONCA CITY | OK | 1 | | | |

B.7.2.13.OK

**SECTION B - PRICE SCHEDULE**
**(State/City requirements - Oklahoma)**

7TF-04-0001, Amendment 2

| AGENCY | SUBAGENCY | ADDRESS | CITY | ST | REQUIRED QUANTITIES | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | LINES | PRI | TRNK | T-1 |
| DEPARTMENT OF HOMELAND SECURITY | TSA/MMAC AMZ 200 (PNC) | 2213 N. WAVERLY | PONCA CITY | OK | 6 | | | |
| DEPT OF ARMY | ARMY RECRUITING, 4J6F | 1009 N BROADWAY | POTEAU | OK | 5 | | | |
| DEFENSE | ARMY RECRUITING, 4J4H | 1124 E. CHARLES PAGE SUITE 500 | SAND SPRINGS | OK | 5 | | | |
| NRD DALLAS | NRS SHAWNEE (53150300) | 1510 A-3 KICKAPOO | SHAWNEE | OK | 3 | | | |
| DEFENSE | ARMY RECRUITING, 4J3W | 1510 N KICKAPOO | SHAWNEE | OK | 12 | | | |
| GENERAL SERVICES ADMINISTRATION | FTS TELCOM COMMON EQUIPMENT ACCT | 1002 W. FARM ROAD | STILLWATER | OK | 1 | | | |
| DEFENSE | ARMY RECRUITING, 4J3N | 1114 W HALL OF FAME AVE | STILLWATER | OK | 14 | | | |
| NRD KANSAS CITY | NRS STILLWATER (52760400) | 1132 W HALL OF FAME AVE | STILLWATER | OK | 4 | | | |
| NRD KANSAS CITY | NORS OKLAHOMA CITY (52780101) | 1132 W HALL OF FAME AVE | STILLWATER | OK | 3 | | | |
| DEPARTMENT OF INTERIOR | FISH & WILDLIFE RESEARCH UNIT | 120 N. MONROE | STILLWATER | OK | 1 | | | |
| DEPARTMENT OF INTERIOR | FISH & WILDLIFE SERVICE | 120 N. MONROE | STILLWATER | OK | 1 | | | |
| DEPARTMENT OF AGRICULTURE | USDA AGRICULTURAL RESEARCH SERVICE | 1301 N WESTERN RD | STILLWATER | OK | 13 | | | |
| SOCIAL SECURITY ADMINISTRATION | REGION 6 BRANCH OFFICE | 518 E LAKEVIEW RD | STILLWATER | OK | 14 | | | |
| DEPARTMENT OF AGRICULTURE | USDA AGRICULTURAL RESEARCH SERVICE | CAMPUS NOBLE CENTER, OSU | STILLWATER | OK | 1 | | | |
| DEPARTMENT OF AGRICULTURE | USDA AGRICULTURAL RESEARCH SERVICE | LAKE CARL BLACKWELL | STILLWATER | OK | 2 | | | |
| DEPARTMENT OF COMMERCE | NATIONAL WEATHER SERVICE     400M | 10159 E 11TH ST | TULSA | OK | 16 | | | |
| DEPARTMENT OF COMMERCE | NOAA NWS          400M | 10159 E 11TH ST | TULSA | OK | 8 | | | |
| DEFENSE | ARMY RECRUITING, 4J4P | 11510 E 21ST, STE 300 | TULSA | OK | 15 | | | |
| DEPARTMENT OF JUSTICE | ATF TULSA OKLAHOMA | 125 W 15TH ST | TULSA | OK | 11 | | | |
| DEPARTMENT OF THE TREASURY | U S SECRET SERVICE | 125 W 15TH ST | TULSA | OK | 8 | | | |
| DEPARTMENT OF VETERANS AFFAIRS | VETERANS OUTREACH PROGRAM | 1408 S HARVARD AVE | TULSA | OK | 6 | | | |
| NRD KANSAS CITY | NRS TULSA EAST (52760000) | 14205 E 21ST ST | TULSA | OK | 7 | | | |
| DEPARTMENT OF INTERIOR | BUREAU OF INDIAN AFFAIRS | 1645 S 101ST EAST AVE | TULSA | OK | 4 | | | |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | 1645 S 101ST EAST AVE | TULSA | OK | 66 | | | |
| DEPARTMENT OF INTERIOR | MINERALS MANAGEMENT SERVICE | 1645 S 101ST EAST AVE | TULSA | OK | 35 | | | |
| DEPARTMENT OF THE TREASURY | IRS APPEALS | 1645 S 101ST EAST AVE | TULSA | OK | 6 | | | |
| DEPARTMENT OF DEFENSE | CRIMINAL INVESTIGATIVE SERVICE | 1645 S 101ST EAST AVE | TULSA | OK | 7 | | | |
| DEPARTMENT OF INTERIOR | OFFICE OF INSPECTOR GENERAL | 1645 S 101ST EAST AVE | TULSA | OK | 6 | | | |
| SENATE/JAMES INHOFE | TELECOM SD-180 INHOFE-TULSA | 1924 S UTICA AVE | TULSA | OK | 18 | | | |
| GENERAL SERVICES ADMINISTRATION | FLEET MANAGEMENT 7FF-4 | 210 S ELWOOD AVE | TULSA | OK | 3 | | | |
| DEPARTMENT OF INTERIOR | INTERIOR, FISH AND WILDLIFE SERVICE | 222 S HOUSTON AVE | TULSA | OK | 12 | | | |
| DEPARTMENT OF HEALTH & HUMAN SERVICES | FOOD AND DRUG ADMINISTRATION | 222 S HOUSTON AVE | TULSA | OK | 4 | | | |
| DEPARTMENT OF INTERIOR | FISH & WILDLIFE LAW ENFORCEMENT DIV. | 222 S HOUSTON AVE | TULSA | OK | 1 | | | |
| ID NAT INDIN GAM COM | NATIONAL INDIAN GAMING COMMISSION | 224 S BOULDER AVE | TULSA | OK | 17 | | | |
| GENERAL SERVICES ADMINISTRATION | PBS/OPBLDS/REAL PROPERTY 7PMF-OC | 224 S BOULDER AVE | TULSA | OK | 6 | | | |
| JUDICIARY | US DISTRICT COURT CLERK | 224 S BOULDER AVE | TULSA | OK | 1 | | | |
| DEPARTMENT OF JUSTICE | U.S. ATTORNEY | 224 S BOULDER AVE | TULSA | OK | 9 | | | |
| GENERAL SERVICES ADMINISTRATION | FEDERAL PROTECTIVE SERVICE DIVISION | 224 S BOULDER AVE | TULSA | OK | 5 | | | |
| DEPARTMENT OF JUSTICE | U S MARSHAL | 224 S BOULDER AVE | TULSA | OK | 7 | | | |
| NATIONAL LABOR RELATIONS BOARD | NLRB-TULSA | 224 S BOULDER AVE | TULSA | OK | 13 | | | |
| JUDICIARY | U S BANKRUPTCY COURT | 224 S BOULDER AVE | TULSA | OK | 4 | | | |
| JUDICIARY | FEDERAL PUBLIC DEFENDER | 224 S BOULDER AVE | TULSA | OK | 1 | | | |

B.7.2.13.OK                                                                                   7TF-04-0001, Amendment 2

**SECTION B - PRICE SCHEDULE**
**(State/City requirements - Oklahoma)**

| AGENCY | SUBAGENCY | ADDRESS | CITY | ST | LINES | PRI | TRNK | T-1 |
|--------|-----------|---------|------|----|----|-----|------|-----|
| | | | | | REQUIRED QUANTITIES | | | |
| DEPARTMENT OF JUSTICE | OFFICE OF US TRUSTEE | 224 S BOULDER AVE | TULSA | OK | 16 | | | |
| RAILROAD RETIREMENT BOARD | RAILROAD RETIREMENT BOARD | 333 W 4TH ST | TULSA | OK | 1 | | | |
| JUDICIARY | US DISTRICT COURT CLERK | 333 W 4TH ST | TULSA | OK | 5 | | | |
| DEPARTMENT OF JUSTICE | U.S. ATTORNEY | 333 W 4TH ST | TULSA | OK | 84 | | | |
| DEPARTMENT OF JUSTICE | U S MARSHAL | 333 W 4TH ST | TULSA | OK | 38 | | | |
| GENERAL SERVICES ADMINISTRATION | 7TTO-TU | 333 W 4TH ST | TULSA | OK | 6 | | | |
| GENERAL SERVICES ADMINISTRATION | FTS TELECOM COMMON EQUIPMENT ACCT | 333 W 4TH ST | TULSA | OK | 8 | | | |
| CORPS OF ENGINEERS | TULSA DISTRICT - CESWT-IM | 401/409 SOUTH BOSTON | TULSA | OK | 1 | | | |
| SENATE/NICKLES | TELECOM SD-180 NICKLES-TULSA | 401/409 SOUTH BOSTON | TULSA | OK | 10 | | | |
| DEPARTMENT OF HOUSING & URBAN DEVELOP | HUD | 50 E 15TH ST | TULSA | OK | 41 | | | |
| DEPARTMENT OF HOUSING & URBAN DEVELOP | HUD DATA SERVICE | 50 E 15TH ST | TULSA | OK | 16 | | | |
| DEPARTMENT OF HOUSING & URBAN DEVELOP | GENERAL PROGRAM DIVISION | 50 E 15TH ST | TULSA | OK | 1 | | | |
| DEPARTMENT OF INTERIOR | OFFICE OF SURFACE MINING | 5100 E SKELLY DR | TULSA | OK | 9 | | | |
| DEPARTMENT OF LABOR | EMPLOYMENT STAN. ADM. WAGE & HR DIV. | 5110 S YALE AVE | TULSA | OK | 4 | | | |
| DEPARTMENT OF DEFENSE | DEFENSE CONTRACT AREA MGMT OFFICE | 5110 S YALE AVE | TULSA | OK | 8 | | | |
| SOCIAL SECURITY ADMINISTRATION | HHS SSA OHA  51 YALE BLDG | 5110 S YALE AVE | TULSA | OK | 59 | | | |
| DEPARTMENT OF LABOR | OFFICE OF FED CONTRACT COMPLIANCE | 5110 S YALE AVE | TULSA | OK | 7 | | | |
| GENERAL SERVICES ADMINISTRATION | 258X.A00TB110.B9.23.A26.380.000 | 5110 S YALE AVE | TULSA | OK | 1 | | | |
| GENERAL SERVICES ADMINISTRATION | FTS TELECOM COMMON EQUIPMENT ACCT | 5110 S YALE AVE | TULSA | OK | 1 | | | |
| DEFENSE | ARMY RECRUITING, 4J4* | 5321 S SHERIDAN RD | TULSA | OK | 5 | | | |
| CORPS OF ENGINEERS | TULSA DISTRICT - CESWT-IM | 5919 E 12TH ST | TULSA | OK | 8 | | | |
| DEPARTMENT OF DEFENSE | CRIMINAL INVESTIGATIVE SERVICE | 6111 E SKELLY DR | TULSA | OK | 5 | | | |
| SOCIAL SECURITY ADMINISTRATION | DISTRICT OFFICE | 6128 E 38TH ST | TULSA | OK | 74 | | | |
| DEPARTMENT OF COMMERCE | INTERNATIONAL TRADE ADMIN | 700 N GREENWOOD AVE | TULSA | OK | 8 | | | |
| NRD KANSAS CITY | NRS TULSA SOUTH (52760100) | 7859 EAST 71ST STREET | TULSA | OK | 7 | | | |
| DEPT OF ARMY | ARMY RECRUITING, 4J4V | 7859-D E 71ST STREET | TULSA | OK | 15 | | | |
| DEPARTMENT OF INTERIOR | OFFICE OF SOLICITOR | 7906 E 33RD ST | TULSA | OK | 14 | | | |
| SMALL BUSINESS ADMINISTRATION | S.C.O.R.E. | 907 S. DETROIT ST, SUITE 1012 | TULSA | OK | 2 | | | |
| DOE | DEPARTMENT OF ENERGY | ONE WEST THIRD ST., SUITE 1400 | TULSA | OK | 150 | | | |
| JUDICIARY | FEDERAL PUBLIC DEFENDER | ONE WEST THIRD STREET | TULSA | OK | 12 | | | |
| SOCIAL SECURITY ADMINISTRATION | DISTRICT OFFICE | PO BOX 21558 | TULSA | OK | 2 | | | |
| DEPARTMENT OF HOMELAND SECURITY | DHS - CUSTOMS AND BORDER PROTECTION | TULSA INTERNATIONAL AIRPORT | TULSA | OK | 4 | | | |
| DEPARTMENT OF HOMELAND SECURITY | TSA/MMAC AMZ 200 (TUL) | 7777 EAT APACHE | TULSA | OK | 42 | | | |
| DEFENSE | ARMY RECRUITING, 4J2C | 310 N STATE STREET SUITE 4 | WEATHERFORD | OK | 5 | | | |
| DEFENSE | ARMY RECRUITING, 3T3W | 260 SHOPPINGWAY | WEST MEMPHIS | OK | 8 | | | |
| DEFENSE | ARMY RECRUITING, 4J2W | 1122 11 ST. | WOODWARD | OK | 3 | | | |
| NRD DALLAS | NRS YUKON (53130400) | 1217 GARTH BROOKS BLVD SPC A | YUKON | OK | 2 | | | |
| | | | | | 1757 | 3 | 10 | 2 |